UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 1.1 ABDUL-JILLIL, AMEEN

Including terminated defendants, excluding terminated counsel

```
     Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  05/20/04
              Closed:  NO
   No. of Defendants:  9
      MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:
          Terminated:  NO
    Needs interpreter:  NO
    Counsel of record:  John C. Pharr
                        Law Offices of John C. Pharr
                        733 W. 4th Avenue, Suite 308
                        Anchorage, AK 99501-2103
                        907-272-2525
                        FAX 907-277-9859
                        Serve: YES
                         Type: CJA
                         Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
    Counsel of record:  Stephan A. Collins
                        U.S. Attorney's Office
                        222 W. 7th Avenue, #9
                        Anchorage, AK 99513-7567
                        907-271-5071
                        FAX 907-271-1500
                        Serve: YES
                         Type: Not specified
                         Role: Pretrial/Trial
```

Counts re: DEF 1.1 ABDUL-JILLIL, AMEEN

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846 and 841(b)(1)(A)(B) & (C) CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Terminated |
| 1 -   1 IND | 2 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 -   1 IND | 3 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 -   1 IND | 4 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 1.1 ABDUL-JILLIL, AMEEN

Including terminated defendants, excluding terminated counsel

| 1 - | 1 IND | 5  | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
|-----|-------|----|----|----|
| 1 - | 1 IND | 6  | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 7  | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 8  | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 9  | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 10 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 11 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 12 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 13 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 14 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 15 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 16 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 17 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 18 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 19 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 20 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 21 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 22 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 1.1 ABDUL-JILLIL, AMEEN

Including terminated defendants, excluding terminated counsel

| 1 - | 1 IND | 23 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
|---|---|---|---|---|
| 1 - | 1 IND | 24 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 25 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 26 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 27 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 28 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 29 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 30 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 31 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 32 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 33 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 34 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 35 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 36 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 37 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 38 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 39 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 40 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 1.1 ABDUL-JILLIL, AMEEN

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 1 - | 1 IND | 41 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 42 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 43 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 44 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 45 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 46 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 47 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 48 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 49 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 50 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 51 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 52 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 73 - | 1 | 1-S | 21:846,841(b)(1)(A)(B) & C CONSPIRACY IN RELATION TO COCAINE AND COCAINE BASE TRAFFICKING (F) | Pending |
| 73 - | 1 | 4-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 7-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 9-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 10-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 12-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
                              "USA V AMEEN ABDUL-JILLIL ET AL"
                               DEF 1.1 ABDUL-JILLIL, AMEEN
```

---

Including terminated defendants, excluding terminated counsel

---

| | | | | |
|---|---|---|---|---|
| 73 - | 1 | 15-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 16-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 19-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 20-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 21-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 24-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 26-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 27-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 40-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 45-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 46-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 48-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 51-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Pending |
| 73 - | 1 | 54-S | 21:841(a)(1),(b)(1)(A) POSSESSION WITH INTENT TO DISTRIUBTE COCOAINE (F) | Pending |
| 73 - | 1 | 55-S | 21:841(a)(1),(b)(1)(A) POSSESSION WITH INTENT TO DISTRIBUTE COCAINE BASE (F) | Pending |
| 73 - | 1 | 58-S | 21:853 (a)(2) FORFEITURE (F) | Pending |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
                         "USA V AMEEN ABDUL-JILLIL ET AL"
                              DEF 2.1 MOSS, DARRELL
       ─────────────────────────────────────────────────────────────────────
             Including terminated defendants, excluding terminated counsel
```

```
      Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed:  05/20/04
               Closed:  NO
    No. of Defendants:  9
       MJ Case Number:
                  AKA:
      Location status:  U.S. Custody
           Trial date:
           Terminated:  YES
    Needs interpreter:  NO
    Counsel of record:  Allison E. Mendel
                        Mendel & Associates
                        431 W. 7th Avenue, Suite 101
                        Anchorage, AK 99501
                        907-279-5001
                        Serve: YES
                         Type: CJA
                         Role: Appeal


    PLF 1.1 UNITED STATES OF AMERICA

    Counsel of record:  Stephan A. Collins
                        U.S. Attorney's Office
                        222 W. 7th Avenue, #9
                        Anchorage, AK 99513-7567
                        907-271-5071
                        FAX 907-271-1500
                        Serve: YES
                         Type: Not specified
                         Role: Pretrial/Trial
```

Counts re: DEF 2.1 MOSS, DARRELL

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 21:846 and 841(b)(1)(A)(B) & (C) CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Terminated |
| 1 - 1 IND | 2 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - 1 IND | 3 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - 1 IND | 4 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - 1 IND | 5 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 2.1 MOSS, DARRELL

Including terminated defendants, excluding terminated counsel

1 -   1 IND    6    18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    7    18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    10   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    14   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    15   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    16   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    17   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    18   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    23   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    24   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    25   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    27   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    28   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    29   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    30   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    31   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    40   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

1 -   1 IND    43   18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and    Terminated
                    2 MONEY LAUNDERING (F)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 2.1 MOSS, DARRELL

Including terminated defendants, excluding terminated counsel

| 1 - | 1 IND | 44 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
|---|---|---|---|---|
| 73 - | 1 | 1-S | 21:846,841(b)(1)(A)(B) & C CONSPIRACY IN RELATION TO COCAINE AND COCAINE BASE TRAFFICKING (F) | Sentenced (414-1) |
| 73 - | 1 | 2-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (414-1) |
| 73 - | 1 | 3-S | 18:1956-6801.F MONEY LAUNDERING - CONTROLLED SUBSTANCE - SELL/DISTR/DISP | Dismissed (414-1) |
| 73 - | 1 | 4-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (414-1) |
| 73 - | 1 | 5-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 6-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 7-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 10-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 14-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 15-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 16-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 17-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 18-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 23-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 24-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 25-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 27-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 2.1 MOSS, DARRELL

Including terminated defendants, excluding terminated counsel

| 73 - | 1 | 28-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
|---|---|---|---|---|
| 73 - | 1 | 29-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 30-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (414-1) |
| 73 - | 1 | 31-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (414-1) |
| 73 - | 1 | 40-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 43-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (414-1) |
| 73 - | 1 | 44-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (414-1) |
| 73 - | 1 | 56-S | 21:841(a)(1) & 841(b)(1)(B) POSSESSION WITH INTENT TO DISTRIBUTE COCAINE (F) | Dismissed (414-1) |
| 73 - | 1 | 58-S | 21:853 (a)(2) FORFEITURE (F) | Dismissed (414-1) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
                         "USA V AMEEN ABDUL-JILLIL ET AL"
                            DEF 3.1 JONES, CHYNNA
  ───────────────────────────────────────────────────────────────────────────
                Including terminated defendants, excluding terminated counsel
```

```
      Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed:  05/20/04
               Closed:  NO
   No. of Defendants:  9
      MJ Case Number:
                  AKA:
      Location status:  U.S. Custody
           Trial date:
           Terminated:  YES
    Needs interpreter:  NO
    Counsel of record:  Karen L. Jennings
                        POB 3626
                        Palmer, AK 99645
                        907-373-3722
                        FAX 907-373-3782
                        Serve: YES
                         Type: CJA
                         Role: Pretrial/Trial


   PLF 1.1 UNITED STATES OF AMERICA

   Counsel of record:  Stephan A. Collins
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       FAX 907-271-1500
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 3.1 JONES, CHYNNA

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 - 1 IND | 1 | 21:846 and 841(b)(1)(A)(B) & (C) CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Terminated |
| 1 - 1 IND | 32 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - 1 IND | 34 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - 1 IND | 35 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - 1 IND | 37 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 3.1 JONES, CHYNNA

Including terminated defendants, excluding terminated counsel

| 1 - | 1 IND | 39 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
|---|---|---|---|---|
| 1 - | 1 IND | 42 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 43 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 44 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 73 - | 1 | 1-S | 21:846,841(b)(1)(A)(B) & C CONSPIRACY IN RELATION TO COCAINE AND COCAINE BASE TRAFFICKING (F) | Dismissed (398-1) |
| 73 - | 1 | 32-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (398-1) |
| 73 - | 1 | 34-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (398-1) |
| 73 - | 1 | 35-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (398-1) |
| 73 - | 1 | 37-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (398-1) |
| 73 - | 1 | 39-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (398-1) |
| 73 - | 1 | 42-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (398-1) |
| 73 - | 1 | 43-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (398-1) |
| 73 - | 1 | 44-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (398-1) |
| 73 - | 1 | 58-S | 21:853 (a)(2) FORFEITURE (F) | Sentenced (398-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 4.1 KITT, CHANIQUA
_____

Including terminated defendants, excluding terminated counsel

```
        Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
       Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                  Filed:  05/20/04
                 Closed:  NO
     No. of Defendants:   9
        MJ Case Number:
                    AKA:
        Location status:  U.S. Custody
             Trial date:
             Terminated:  YES
      Needs interpreter:  NO
      Counsel of record:  Robert M. Herz
                          425 G Street, Suite 600
                          Anchorage, AK 99501
                          907-277-7171
                          FAX 907-277-0281
                          Serve: YES
                           Type: CJA
                           Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
      Counsel of record:  Stephan A. Collins
                          U.S. Attorney's Office
                          222 W. 7th Avenue, #9
                          Anchorage, AK 99513-7567
                          907-271-5071
                          FAX 907-271-1500
                          Serve: YES
                           Type: Not specified
                           Role: Pretrial/Trial
```

Counts re: DEF 4.1 KITT, CHANIQUA

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846 and 841(b)(1)(A)(B) & (C) CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Terminated |
| 1 -  1 IND | 2 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 -  1 IND | 5 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 -  1 IND | 6 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 -  1 IND | 8 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 4.1 KITT, CHANIQUA

Including terminated defendants, excluding terminated counsel

| 1 - | 1 IND | 11 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
|-----|-------|----|--------------------------------------------------------------------------|------------|
| 1 - | 1 IND | 13 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 14 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 17 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 18 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 22 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 23 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 25 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 28 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 31 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 35 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 36 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 41 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 42 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 47 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 49 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 50 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 - | 1 IND | 52 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 4.1 KITT, CHANIQUA

---

Including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 73 - | 1 | 1-S | 21:846,841(b)(1)(A)(B) & C CONSPIRACY IN RELATION TO COCAINE AND COCAINE BASE TRAFFICKING (F) | Dismissed (480-1) |
| 73 - | 1 | 2-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (480-1) |
| 73 - | 1 | 5-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 - | 1 | 6-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 - | 1 | 8-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (480-1) |
| 73 - | 1 | 11-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 - | 1 | 13-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 - | 1 | 14-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (480-1) |
| 73 - | 1 | 17-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (487-1) |
| 73 - | 1 | 18-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 - | 1 | 22-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 - | 1 | 23-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 - | 1 | 25-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 - | 1 | 28-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 - | 1 | 31-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 - | 1 | 35-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (480-1) |
| 73 - | 1 | 36-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (480-1) |
| 73 - | 1 | 41-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 4.1 KITT, CHANIQUA

Including terminated defendants, excluding terminated counsel

| 73 | - | 1 | 42-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 | - | 1 | 47-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 | - | 1 | 49-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Dismissed (480-1) |
| 73 | - | 1 | 50-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (480-1) |
| 73 | - | 1 | 52-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (480-1) |
| 73 | - | 1 | 58-S | 21:853 (a)(2) FORFEITURE (F) | Sentenced (480-1) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
                          "USA V AMEEN ABDUL-JILLIL ET AL"
                              DEF 5.1 MATHEWS, ASHLEY
  ─────────────────────────────────────────────────────────────────────────────
              Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed: 05/20/04
              Closed: NO
No. of Defendants: 9
   MJ Case Number:
               AKA:
   Location status: U.S. Custody
        Trial date:
        Terminated: YES
Needs interpreter: NO
Counsel of record: Henry E. Graper
                   Gorton Logue & Graper PC
                   737 M Street
                   Anchorage, AK 99501
                   907-276-1942
                   FAX 907-279-0680
                   Serve: YES
                    Type: CJA
                    Role: Pretrial/Trial


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record: Stephan A. Collins
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   FAX 907-271-1500
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial
```

Counts re: DEF 5.1 MATHEWS, ASHLEY

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846 and 841(b)(1)(A)(B) & (C) CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Terminated |
| 1 -   1 IND | 33 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 -   1 IND | 36 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 -   1 IND | 38 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |
| 1 -   1 IND | 41 | 18:1956(a)(1)(A)(i),(a)(1)(B)(i),(a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 5.1 MATHEWS, ASHLEY

Including terminated defendants, excluding terminated counsel

| 73 - | 1 | 1-S | 21:846,841(b)(1)(A)(B) & C CONSPIRACY IN RELATION TO COCAINE AND COCAINE BASE TRAFFICKING (F) | Dismissed (399-1) |
|------|---|------|-----------------------------------------------------------------------------------------------|-------------------|
| 73 - | 1 | 33-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (399-1) |
| 73 - | 1 | 36-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (399-1) |
| 73 - | 1 | 38-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (399-1) |
| 73 - | 1 | 41-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (399-1) |
| 73 - | 1 | 58-S | 21:853 (a)(2) FORFEITURE (F) | Sentenced (399-1) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
                       "USA V AMEEN ABDUL-JILLIL ET AL"
                              DEF 6.1 MCCALL, RAY
            _____

                 Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  05/20/04
             Closed:  NO
 No. of Defendants:  9
    MJ Case Number:
                AKA:  "SLIM"
    Location status:  U.S. Custody
         Trial date:
        Terminated:  YES
 Needs interpreter:  NO
 Counsel of record:  David R. Weber
                     Vasquez & Weber PC
                     943 W. 6th Avenue, Suite 132
                     Anchorage, AK 99501
                     907-279-9122
                     FAX 907-279-9123
                     Serve: YES
                      Type: CJA
                      Role: Pretrial/Trial


 PLF 1.1 UNITED STATES OF AMERICA

 Counsel of record:  Stephan A. Collins
                     U.S. Attorney's Office
                     222 W. 7th Avenue, #9
                     Anchorage, AK 99513-7567
                     907-271-5071
                     FAX 907-271-1500
                     Serve: YES
                      Type: Not specified
                      Role: Pretrial/Trial
```

Counts re: DEF 6.1 MCCALL, RAY

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 73 - 1 | 1-S | 21:846,841(b)(1)(A)(B) & C CONSPIRACY IN RELATION TO COCAINE AND COCAINE BASE TRAFFICKING (F) | Sentenced (400-1) |
| 73 - 1 | 29-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (400-1) |
| 73 - 1 | 30-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (400-1) |
| 73 - 1 | 45-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (400-1) |
| 73 - 1 | 46-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (400-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 6.1 MCCALL, RAY

Including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 73 - | 1 | 47-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (400-1) |
| 73 - | 1 | 48-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (400-1) |
| 73 - | 1 | 49-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (400-1) |
| 73 - | 1 | 50-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (400-1) |
| 73 - | 1 | 51-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (400-1) |
| 73 - | 1 | 52-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (400-1) |
| 73 - | 1 | 53-S | 21:841(a)(1) & 841(b)(1)(B) DISTRIBUTION OF COCAINE BASE (F) | Dismissed (400-1) |
| 73 - | 1 | 54-S | 21:841(a)(1),(b)(1)(A) POSSESSION WITH INTENT TO DISTRIUBTE COCOAINE (F) | Dismissed (400-1) |
| 73 - | 1 | 55-S | 21:841(a)(1),(b)(1)(A) POSSESSION WITH INTENT TO DISTRIBUTE COCAINE BASE (F) | Dismissed (400-1) |
| 73 - | 1 | 57-S | 18:924(c)(1) POSSESSION OF FIREARM IN FURTHERANCE OF DRUG TRAFFICKING CRIME (F) | Dismissed (400-1) |
| 73 - | 1 | 58-S | 21:853 (a)(2) FORFEITURE (F) | Sentenced (400-1) |
| 73 - | 1 | 59-S | 18:924(d)(1) FORFEITURE (F) | Sentenced (400-1) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
                        "USA V AMEEN ABDUL-JILLIL ET AL"
                          DEF 7.1 COVINGTON, DETRICH
            ─────────────────────────────────────────────────────────────
                Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  05/20/04
             Closed:  NO
 No. of Defendants:  9
    MJ Case Number:
                AKA:  "DC"
    Location status:  U.S. Custody
         Trial date:
         Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Robert A. Ratliff
                      Roberts Shield Green et al
                      POB 2353
                      160 St. Emanuella Street
                      Mobile, AL 36652
                      251-432-1656
                      Serve: YES
                       Type: Retained
                       Role: Appeal


  PLF 1.1 UNITED STATES OF AMERICA

  Counsel of record:  Stephan A. Collins
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      FAX 907-271-1500
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 7.1 COVINGTON, DETRICH

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 73 - 1 | 1-S | 21:846,841(b)(1)(A)(B) & C CONSPIRACY IN RELATION TO COCAINE AND COCAINE BASE TRAFFICKING (F) | Sentenced (403-1) |
| 73 - 1 | 8-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (403-1) |
| 73 - 1 | 21-S | 18:1956(a)(1)(A)(i),(a)(1)(B)(i), (a)(1)(B)(ii) & 2 MONEY LAUNDERING (F) | Sentenced (403-1) |
| 73 - 1 | 54-S | 21:841(a)(1),(b)(1)(A) POSSESSION WITH INTENT TO DISTRIUBTE COCOAINE (F) | Dismissed (403-1) |
| 73 - 1 | 55-S | 21:841(a)(1),(b)(1)(A) POSSESSION WITH INTENT TO DISTRIBUTE COCAINE BASE (F) | Dismissed (403-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"
DEF 7.1 COVINGTON, DETRICH

Including terminated defendants, excluding terminated counsel

73 -  1     58-S    21:853 (a)(2) FORFEITURE (F)                    Sentenced
                                                                    (403-1)

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
                        "USA V AMEEN ABDUL-JILLIL ET AL"
                            DEF 8.1 DAVIS, DARRELL
```

Including terminated defendants, excluding terminated counsel

```
      Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed:  05/20/04
               Closed:  NO
  No. of Defendants:  9
     MJ Case Number:  A04-0146--MJ
                  AKA:
      Location status:  U.S. Custody
           Trial date:
           Terminated:  YES
   Needs interpreter:  NO
   Counsel of record:  Lance C. Wells
                       733 W. 4th Avenue, Suite 308
                       Anchorage, AK 99501
                       907-274-9696
                       FAX 907-277-9859
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial


  PLF 1.1 UNITED STATES OF AMERICA

  Counsel of record:  Stephan A. Collins
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       FAX 907-271-1500
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 8.1 DAVIS, DARRELL

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 73 - 1 | 1-S | 21:846,841(b)(1)(A)(B) & C CONSPIRACY IN RELATION TO COCAINE AND COCAINE BASE TRAFFICKING (F) | Sentenced (475-1) |
| 73 - 1 | 56-S | 21:841(a)(1) & 841(b)(1)(B) POSSESSION WITH INTENT TO DISTRIBUTE COCAINE (F) | Dismissed (475-1) |
| 73 - 1 | 58-S | 21:853 (a)(2) FORFEITURE (F) | Dismissed (475-1) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0070--CR (RRB)
                      "USA V AMEEN ABDUL-JILLIL ET AL"
                           DEF 9.1 COLLINS, LESLIE
```

Including terminated defendants, excluding terminated counsel

```
     Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  05/20/04
              Closed:  NO
  No. of Defendants:  9
    MJ Case Number:  A04-0147--MJ
                 AKA:
     Location status:  U.S. Custody
          Trial date:
          Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Randall S. Cavanaugh
                       Kalamarides & Associates
                       711 H Street, Suite 450
                       Anchorage, AK 99501
                       907-276-2135
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
  Counsel of record:  Stephan A. Collins
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       FAX 907-271-1500
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 9.1 COLLINS, LESLIE

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 73 - 1 | 1-S | 21:846,841(b)(1)(A)(B) & C CONSPIRACY IN RELATION TO COCAINE AND COCAINE BASE TRAFFICKING (F) | Sentenced (404-1) |
| 73 - 1 | 56-S | 21:841(a)(1) & 841(b)(1)(B) POSSESSION WITH INTENT TO DISTRIBUTE COCAINE (F) | Dismissed (404-1) |
| 73 - 1 | 58-S | 21:853 (a)(2) FORFEITURE (F) | Dismissed (404-1) |

```
+--------------------------------------------------------------------+
|          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA    |
|             CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)     |
|                    "USA V AMEEN ABDUL-JILLIL ET AL"                 |
|--------------------------------------------------------------------|
|                        For all filing dates                        |
+--------------------------------------------------------------------+
```

```
   Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
  Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 05/20/04
            Closed: NO
No. of Defendants: 9
```

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 1 | 05/20/04 | [Re: DEF 1] Issued WOA. |
| NOTE - 2 | 05/20/04 | [Re: DEF 2] Issued WOA. |
| NOTE - 3 | 05/20/04 | [Re: DEF 3] Issued WOA. |
| NOTE - 4 | 05/20/04 | [Re: DEF 4] Issued WOA. |
| NOTE - 5 | 05/20/04 | [Re: DEF 5] Issued WOA. |
| 1 - 1 | 05/20/04 | [Re: DEF 1-5] PLF 1 Indictment. |
| 2 - 1 | 05/20/04 | [Re: DEF 1-5] JDR Grand Jury Minutes re Indt sealed, WOA to be issued, no bail set. |
| 3 - 1 | 05/20/04 | [Re: DEF 1-5] PLF 1 motion to seal case. |
| 4 - 1 | 05/21/04 | [Re: DEF 1-5] JDR Order granting motion to seal case until further order of the court (3-1). cc: USA |
| 5 - 1 | 05/21/04 | [Re: DEF 1-5] PLF 1 motion (ex parte) on shortened time to unseal Indt & to issue arrest warrants. |
| NOTE - 6 | 05/24/04 | [Re: DEF 1] USM Notice of Arrest; defendant arrested 5/21/04. |
| NOTE - 7 | 05/24/04 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 5/21/04. |
| NOTE - 8 | 05/24/04 | Notation: Issued proposed trial date setting for arr and notice of speedy trial act ddlns re: D1 & D2. |
| NOTE - 9 | 05/24/04 | [Re: DEF 4] USM Notice of Arrest; defendant arrested 5/24/04. |
| 6 - 1 | 05/24/04 | [Re: DEF 1-5] JDR Order granting motion on shortened time to unseal Indt & to issue arrest warrants (5-1). cc: USA, USM, USPO |
| NOTE - 10 | 05/25/04 | Notation: Proposed trial date setting for arraignment and notice of speedy trial act deadlines re: D4 to RRB. |
| NOTE - 11 | 05/25/04 | [Re: DEF 3] USM Notice of Arrest; defendant arrested 5/24/04. |
| NOTE - 12 | 05/25/04 | [Re: DEF 5] USM Notice of Arrest; defendant arrested 5/24/04. |
| NOTE - 13 | 05/25/04 | Notation: proposed trial date setting for arraignment and notice of speedy trial act deadlines re: D5 to RRB. |
| NOTE - 14 | 05/25/04 | Notation: proposed trial date setting for arraignment and notice of speedy trial act deadlines re: D3 to RRB. |
| 7 - 1 | 05/25/04 | [Re: DEF 1] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 5/24; FPD to apptd CJA cnsl; cont arr/det hrg set for 5/26/04 at 9:30 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | a.m. cc: USA, FPD CJA Clerk, D. Dattan, USM, USPO, Judge Beistline |
| 8 - 1 | 05/25/04 | [Re: DEF 1] Financial Affidavit. |
| 9 - 1 | 05/25/04 | [Re: DEF 1] JDR Order of Detention Pending Hearing set for 5/26/04 at 9:30 a.m. cc: USA, D. Dattan, USM, USPO |
| 10 - 1 | 05/25/04 | [Re: DEF 2] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 5/24/04; FPD to appt CJA Cnsl; cont arr/det hrg set for 5/26/04 at 10:30 a.m. cc: USA, FPD CJA Clerk, USM, USPO, Judge Beistline |
| 11 - 1 | 05/25/04 | [Re: DEF 2] Financial Affidavit. |
| 12 - 1 | 05/25/04 | [Re: DEF 2] JDR Order of Detention Pending Hearing set for 5/26/04 at 10:30 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 13 - 1 | 05/25/04 | [Re: DEF 5] Return of WOA executed at Anchorage, AK on 5/24/04. |
| 14 - 1 | 05/25/04 | [Re: DEF 3] Return of WOA executed at Anchorage,AK on 5/24/04. |
| 15 - 1 | 05/26/04 | [Re: DEF 3] JDR Court Minutes [ECR: Denali Elmore] re Arr on Indt hld 5/25/04; FPD to appt CJA cnsl; cont arr/det hrg set for 6/1/04 at 3:00 p.m. cc: USA, FPD CJA Clerk. K. Jennings, USM, USPO, Judge Beistline |
| 16 - 1 | 05/26/04 | [Re: DEF 3] Financial Affidavit. |
| 17 - 1 | 05/26/04 | [Re: DEF 3] JDR Order of Detention Pending Hearing set for 6/1/04 at 3:00 p.m. cc: USA, K. Jennings, USM, USPO |
| 18 - 1 | 05/26/04 | [Re: DEF 4] JDR Court Minutes [ECR: Denali Elmore] re ARr on Indt hld 5/25/04; FPD to appt CJA cnsl; cont arr/det hrg set for 6/2/04 at 2:00 p.m. cc: USA, FPD CJA Clerk, R. Herz, USM, USPO, Judge Beistline |
| 19 - 1 | 05/26/04 | [Re: DEF 4] Financial Affidavit. |
| 20 - 1 | 05/26/04 | [Re: DEF 4] JDR Order of Detention Pending Haering set for 6/2/04 at 2:00 p.m. cc: USA, R. Herz, USM, USPO |
| 21 - 1 | 05/26/04 | [Re: DEF 5] JDR Court Minutes [ECR: Robin Carter] re Arr on Indt hld 5/25/04; FPD to appt CJA cnsl; def pled not guilty; det hrg set for 5/27/04 at 10:00 a.m.; PTM's due 6/14/04. cc: USA, FPD CJA Clerk, B. Wonnell, USM, USPO, Judge Beistline |
| 22 - 1 | 05/26/04 | [Re: DEF 5] Financial Affidavit. |
| 23 - 1 | 05/26/04 | [Re: DEF 5] JDR Order of Detention Pending Hearing set for 5/27/04 at 10:00 a.m. cc: USA, B. Wonnell, USM, USPO |
| 24 - 1 | 05/26/04 | [Re: DEF 5] JDR Order regarding preparation for trial re cnsl to meet & confer by 6/1/04; PTM's due 6/14/04. cc: USA, T. Wonnell |
| 25 - 1 | 05/26/04 | [Re: DEF 1] JDR Court Minutes [ECR: Denali Elmore] re cont arr/det hrg hld 5/26/04; def pled not guilty; def detained; PTM's due 6/15/04; cnsl advised of trial date 7/12/04. cc: USA, S. Dattan, USM, USPO, Judge Beistline |
| 26 - 1 | 05/26/04 | [Re: DEF 1] JDR Order of Detention Pending Trial. cc: USA, S. Dattan, USM, USPO |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                           "USA V AMEEN ABDUL-JILLIL ET AL"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 27 - 1 | 05/26/04 | [Re: DEF 1] JDR Order regarding preparation for trial re cnsl to meet & confer by 6/1/04; PTM's due 6/15/04. cc: USA, S. Dattan |
| 28 - 1 | 05/26/04 | [Re: DEF 2] JDR Court Minutes [ECR: Denali Elmore] re cont arr/det hrg hld 5/26/04; def pled not guilty; def detained; PTM's due 6/15; cnsl advised of trial date of 7/12/04. cc: USA, R. Offret, USM, USPO, Judge Beistline |
| 29 - 1 | 05/26/04 | [Re: DEF 2] JDR Order of Detention Pending Trial. cc: USA, R. Offret, USM, USPO |
| 30 - 1 | 05/26/04 | [Re: DEF 2] JDR Order regarding preparation for trial re cnsl to meet & confer by 6/1/04; PTM's due 6/15/04. cc: USA, R. Offret |
| 31 - 1 | 05/26/04 | [Re: DEF 4] Return of WOA executed at Anchorage, AK on 05/24/04, |
| 32 - 1 | 05/26/04 | [Re: DEF 1] Return of WOA executed at Anchorage, AK by DEA on 5/21/04. |
| 33 - 1 | 05/26/04 | [Re: DEF 2] Return of WOA executed at Anchorage, AK by DEA 5/24/04. |
| 34 - 1 | 05/26/04 | [Re: DEF 5] CJA appointment of T. Burke Wonnell. |
| 35 - 1 | 05/26/04 | [Re: DEF 1] CJA appointment of  D. Scott Dattan. |
| 36 - 1 | 05/27/04 | [Re: DEF 5] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re det hrg hld 5/27/04; def detained. cc: USA, B. Wonnell, USM, USPO |
| 37 - 1 | 05/27/04 | [Re: DEF 5] JDR Order of Detention Pending Trial. cc: USA, B. Wonnell, USM, USPO |
| 38 - 1 | 05/27/04 | DEF 5 motion on shortened time for withdrawal and substitution of counsel of Hank Graper for T. Burke Wonnell. |
| 39 - 1 | 05/27/04 | DEF 2 Attorney Appearance of R. Offret (AGLIETTI). |
| 40 - 1 | 06/01/04 | [Re: DEF 5] JDR Order granting motion on shortened time for withdrawal and substitution of counsel (38-1): H. Graper substituted for B. Wonnell. cc: USA, B. Wonnell, H. Graper, FPD CJA Clerk |
| 41 - 1 | 06/01/04 | [Re: DEF 3] CJA appointment of K. Jennings. |
| 42 - 1 | 06/01/04 | [Re: DEF 2] CJA appointment of R. Offret. |
| 43 - 1 | 06/01/04 | [Re: DEF 4] CJA appointment of R. Herz. |
| 44 - 1 | 06/02/04 | [Re: DEF 3] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re cont arr/det hrg hld 6/1/04; def pled not guilty; PTM's due 6/21/04; cnsl advised of trial date 7/12/04; def detained. cc: USA, K. Jennings, USM, USPO, Judge Beistline |
| 45 - 1 | 06/02/04 | [Re: DEF 3] JDR Order of Detention Pending Trial. cc: USA, K. Jennings, USM, USPO |
| 46 - 1 | 06/02/04 | [Re: DEF 3] JDR Order regarding preparation for trial re cnsl to meet & confer by 6/3/04; PTM's due 6/21/04. cc: USA, K. Jennings |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                         "USA V AMEEN ABDUL-JILLIL ET AL"
```
---
```
                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 47 - 1 | 06/02/04 | DEF 4 motion to vacate detention hrg & request for bail hrg. |
| 48 - 1 | 06/02/04 | DEF 5 CJA appointment of H. Graper. |
| 49 - 1 | 06/03/04 | [Re: DEF 4] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re cont arr/det hrg hld 6/2/04; R. Herz apptd; def pled not guilty; bail hrg set for 6/9/04; terminating in light of this order: motion to vacate detention hrg & request for bail hrg (47-1); def detained; PTM's due 6/22/04; cnsl advised of trial date 7/12/04. cc: USA, R. Herz, USM, USPO, Judge Beistline |
| 50 - 1 | 06/03/04 | [Re: DEF 4] JDR Order of Detention Pending Trial. cc: USA, R. Herz, USM, USPO |
| 51 - 1 | 06/03/04 | [Re: DEF 4] JDR Order regarding preparation for trial re cnsl to meet & confer by 6/4/04; PTM's due 6/22/04. cc: USA, R. Herz |
| 52 - 1 | 06/03/04 | [Re: DEF 1-5] RRB Minute Order setting trial by jury for 7/12/04 and FPTC for 7/6/04 at 8:15 a.m. in Courtroom #3. cc: AUSA, H. Graper, S. Dattan, K. Jennings R. Herz, H. Graper, R. Offret, USM, USPO, MJ Roberts, jury clerk |
| 53 - 1 | 06/04/04 | DEF 5 Attorney Appearance of H. Graper. |
| 54 - 1 | 06/07/04 | DEF 4 motion on shortened time to vacate bail hearing set for 6/9/04. |
| 55 - 1 | 06/07/04 | [Re: DEF 1] PLF 1 Discovery conference certificate. |
| 56 - 1 | 06/07/04 | [Re: DEF 2] PLF 1 Discovery conference certificate. |
| 57 - 1 | 06/07/04 | [Re: DEF 3] PLF 1 Discovery conference certificate. |
| 58 - 1 | 06/07/04 | [Re: DEF 4] PLF 1 Discovery conference certificate. |
| 59 - 1 | 06/07/04 | [Re: DEF 5] PLF 1 Discovery conference certificate. |
| 60 - 1 | 06/07/04 | [Re: DEF 4] JDR Order granting motion on shortened time to vacate bail hearing set for 6/9/04 (54-1). cc: USA, R. Herz, USM, USPO |
| 61 - 1 | 06/08/04 | [Re: DEF 4] JDR Order of Detention Pending Trial. cc: USA, R. Herz, USM, USPO |
| 62 - 1 | 06/08/04 | DEF 1 motion to continue trial w/att aff. |
| 63 - 1 | 06/08/04 | {SEALED} |
| 64 - 1 | 06/09/04 | DEF 3 motion for bail hearing. |
| 65 - 1 | 06/09/04 | [Re: DEF 3] JDR Minute Order granting motion for bail hearing (64-1); Bail Review hrg set for 6/14/04 at 11:00 p.m. cc: USA, K. Jennings, USM, USPO |
| 66 - 1 | 06/14/04 | [Re: DEF 3] JDR Court Minutes [ECR: Denali Elmore] re Bail Review hrg hld 6/14/04; bail granted; def released. w/att list of exhs & witnesses. cc: USA, K. Jennings, USM, USPO |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                            "USA V AMEEN ABDUL-JILLIL ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 67 - 1 | 06/14/04 | [Re: DEF 3] Order setting conditions of release re 3rd party custodian. cc: USA, K. Jennings, USM, USPO |
| 68 - 1 | 06/14/04 | [Re: DEF 3] JDR Order of Release re def released 6/14/04. cc: USA, K. Jennings, USM, USPO |
| 69 - 1 | 06/15/04 | DEF 2 motion for additional time (to 7/1) to file PTM's w/att aff. |
| 70 - 1 | 06/16/04 | DEF 4 (joint) Unopposed motion to declare case complex. |
| 71 - 1 | 06/16/04 | {SEALED} |
| 71 - 2 | 06/16/04 | [Re: DEF 2] RRB Order granting motion for approval of CJA 21 voucher in the amount of $379.75 on behalf of Ronald Offret (71-1).  cc: FPD (CJA Clerk), R. Offret |
| 72 - 1 | 06/16/04 | {SEALED} |
| 73 - 1 | 06/17/04 | [Re: DEF 1-9] PLF 1 First Superseding Indictment. |
| 72 - 2 | 06/18/04 | {SEALED} |
| 74 - 1 | 06/18/04 | [Re: DEF 1-2; 6-9] AHB Grand Jury Minutes no bail set (detention 18:3142), set for ARR & notify USM, in Federal custody AACW. |
| 75 - 1 | 06/18/04 | [Re: DEF 3] AHB Grand Jury Minutes  bail PRETRIAL RELEASE, TPC, set for ARR & notify USM. |
| 76 - 1 | 06/18/04 | [Re: DEF 4] AHB Grand Jury Minutes no bail set (detention 18:3142), set for ARR & notify USM, in Federal custody AACE. |
| 77 - 1 | 06/18/04 | [Re: DEF 5] AHB Grand Jury Minutes no bail set (detention 18:3142), set for ARR & notify USM, in Federal custody Hiland Mountain Correctional. |
| 78 - 1 | 06/18/04 | [Re: DEF 4] RRB Order granting motion (joint) Unopposed motion to declare case complex (70-1) under sections 18 USC 3161(h)(8)(A) & (h)(8)(B)(ii).  cc: AUSA, All Defense Cnsl, MJ Roberts |
| 79 - 1 | 06/18/04 | [Re: DEF 9] Documents 2-7 transferred from: A04-0147MJ (RRB) to A04-0070CR (RRB). |
| 80 - 1 | 06/18/04 | [Re: DEF 8] Documents 2-8 transferred from: A04-0146MJ (JDR) to A04-0070CR (RRB). |
| 81 - 1 | 06/18/04 | RRB Minute Order a status hearing will be held 7/8/04 at 8:15 a.m. in Courtroom #3.  The fptc set for 7/6/04 is VACATED.  cc: AUSA, All defense cnsl, USM, USPO, MJ Roberts |
| 82 - 1 | 06/18/04 | [Re: DEF 1-5] AHB Minute Order setting ARR on 1st SIndt on 6/21/04 at 9:30 before MJ Branson in crtrm 5. cc:USA, USM, PO, S. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, S. Collins, MJ Branson |
| 83 - 1 | 06/18/04 | [Re: DEF 6-9] AHB Minute Order setting ARR on 1st SIndt on 6/21/04 at 10:00 before MJ Branson in crtrm 5. cc:USA, USM, PO, R. Koutchak, H. Fleischer, L. Wells, R. Cavanaugh, MJ Branson |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                            "USA V AMEEN ABDUL-JILLIL ET AL"
                    ─────────────────────────────────────────────────────
                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 84 - 1 | 06/18/04 | DEF 3 motion to extend time for filing motions watt aff. |
| 84 - 2 | 06/18/04 | DEF 3 motion to continue trial w/att aff. |
| 85 - 1 | 06/18/04 | {SEALED} |
| NOTE - 15 | 06/21/04 | Notation: Proposed trial date setting for arraignment and notice of speedy trial act deadlines sent to chambers. |
| 86 - 1 | 06/22/04 | [Re: DEF 1-5] AHB Court Minutes [ECR: Elisa Singleton] re Arr on 1st SIndt; hld 6/21/04; defs pled not guilty; PTM's due 6/25/04; cnsl advised of trial date 7/12/04; govt's oppos to PTM's due 7/2/04; any necessary evident hrgs to be hld 6/28 before MJ Jamin. cc: USA, D. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, USM, USPO, Judge Beistline, MJ Jamin |
| 87 - 1 | 06/22/04 | [Re: DEF 1] AHB Order regarding preparation for trial re cnsl to meet & confer by 6/29/04; PTM's due 6/25/04. cc: USA, D. Dattan |
| 88 - 1 | 06/22/04 | [Re: DEF 2] AHB Order regarding preparation for trial re cnsl to meet & confer by 6/22/04; PTM's due 6/25/04. cc: USA, R. Offret |
| 89 - 1 | 06/22/04 | [Re: DEF 3] AHB Order regarding preparation for trial re cnsl to meet & confer by 6/22/04; PTM's due 6/25/04. cc: USA, K. Jennings |
| 90 - 1 | 06/22/04 | [Re: DEF 4] AHB Order regarding preparation for trial re cnsl to meet & confer by 6/22/04; PTM's due 6/25/04. cc: USA, R. Herz |
| 91 - 1 | 06/22/04 | [Re: DEF 5] AHB Order regarding preparation for trial re cnsl to meet & confer by 6/22/04; PTM's due 6/25/04. cc: USA, H. Graper |
| 92 - 1 | 06/22/04 | [Re: DEF 6-9] AHB Court Minutes [ECR: Elisa Singleton] re Arr on 1st SIndt hld 6/21/04; FPD to appt CJA cnsl for D6 & D7; L. Wells apptd for D8, R. Cavanaugh apptd for D8; defs pled not guilty; PTM's due 6/25/04; cnsl advised of trial date 7/12/04; D8 & D9's det cont as prev set; D6 & D7 detained; D6's intention to enter guilty plea to cts 53-55,58 referred to Judge Beistline. cc: USA, R. Koutchak, H. Fleischer, L. Wells, R. Cavanaugh, USM, USPO, Judge Beistline, FPD CJA Clerk |
| 93 - 1 | 06/22/04 | [Re: DEF 6] Financial Affidavit. |
| 94 - 1 | 06/22/04 | [Re: DEF 6] AHB Order of Detention Pending Trial. cc: USA, R. Koutchak, USM, USPO |
| 95 - 1 | 06/22/04 | [Re: DEF 6] AHB Order regarding preparation for trial re cnsl to meet & confer by 6/2/04; PTM's due 6/25/04. cc: USA, R. Koutchak |
| 96 - 1 | 06/22/04 | [Re: DEF 7] Financial Affidavit. |
| 97 - 1 | 06/22/04 | [Re: DEF 7] AHB Order of Detention Pending Trial. cc: USA, H. Fleischer, USM, USPO |
| 98 - 1 | 06/22/04 | [Re: DEF 7] AHB Order regarding preparation for trial re cnsl to meet & confer by 6/22/04; PTM's due 6/25/04. cc: USA, H. Fleischer |
| 99 - 1 | 06/22/04 | [Re: DEF 8] AHB Order regarding preparation for trial re cnsl to meet & confer by 6/22/04; PTM's due 6/25/04. cc: USA, L. Wells |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 100 - 1 | 06/22/04 | [Re: DEF 9] AHB Order regarding preparation for trial re cnsl to meet & confer by 6/22/04; PTM's due 6/25/04. cc: USA, R. Cavanaugh |
| 101 - 1 | 06/22/04 | {SEALED} |
| 102 - 1 | 06/23/04 | [Re: DEF 6-9] AMENDED AHB Court Minutes [ECR: Elisa Singleton] re Arr on 1st SIndt hld 6/21/04; FPD to appt CJA cnsl for D6 & D7; L. Wells apptd for D8, R. Cavanaugh apptd for D8; defs pled not guilty; PTM's due 6/25/04; Govt's replies due 7/2/04; crt reserved 7/28/04 for any necessary evident hrgs before MJ Jamin; cnsl advised of trial date 7/12/04; D8 & D9's det cont as prev set; D6 & D7 detained; D6's intention to enter guilty plea to cts 53-55,58 referred to Judge Beistline. cc: USA, R. Koutchak, H. Fleischer, L. Wells, R. Cavanaugh, USM, USPO, Judge Beistline, FPD CJA Clerk, MJ Jamin |
| 103 - 1 | 06/23/04 | DEF 9 motion to extend motions date. |
| 104 - 1 | 06/23/04 | DEF 9 motion to continue trial & joinder to Chaniqu Kitt's. |
| 105 - 1 | 06/24/04 | [Re: DEF 1-9] AHB Minute Order re PTM's shall be fld by 7/9/04; object's due 7/19/04; Judge Beistline has a sched conf set for 7/8/04 re the resetting of the trial date; upon notification of the outcome of this hrg, the dates set forth in this MO will be revisited by MJ Roberts & adjusted accordingly; the evident hrg set for 6/28/04 before MJ Jamin is VACATED. cc: USA, D. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, R. Koutchak, H. Fleischer, L. Wells, R. Cavanagh, USM, USPO, MJ Jamin, MJ Roberts, Judge Beistline |
| 106 - 1 | 06/24/04 | DEF 7 motion expedited motion to continue trial. |
| 106 - 2 | 06/24/04 | DEF 7 motion expedited motion to continue motion dates. |
| 107 - 1 | 06/24/04 | DEF 2 joinder to DEF 1 motion to continue trial (62-1), DEF 3 motion to continue trial (84-2), DEF 9 motion to continue trial & joinder to Chaniqu Kitt's. (104-1). |
| 108 - 1 | 06/25/04 | [Re: DEF 1-9] AHB Minute Order terminating in light of this order: motion for additional time (to 7/1) to file PTM's (69-1), motion to extend time for filing motions (84-1), motion to extend motions date (103-1), motion expedited motion to continue motion dates (106-2): MJ Roberts may consider a further cont of deadlines once Judge Beitsline address the pending trial date issue at the status conf set for 7/8/04. cc: USA, D. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, R. Koutchak, H. Fleischer, L. Wells, R. Cavanaugh |
| 109 - 1 | 06/25/04 | [Re: DEF 7] CJA appointment Of H.Fleischer. |
| 110 - 1 | 06/25/04 | [Re: DEF 9] CJA appointment of Randall Cavanaugh. |
| 111 - 1 | 06/25/04 | [Re: DEF 8] CJA appointment/ of L. Wells. |
| 112 - 1 | 06/25/04 | [Re: DEF 6] CJA appointment of R. Koutchak. |
| 85 - 2 | 06/29/04 | {SEALED} |
| 113 - 1 | 06/29/04 | [Re: DEF 1] PLF 1 Discovery conference certificate. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 114 - 1 | 06/29/04 | [Re: DEF 2] PLF 1 Discovery conference certificate. |
| 115 - 1 | 06/29/04 | [Re: DEF 3] PLF 1 Discovery conference certificate. |
| 116 - 1 | 06/29/04 | [Re: DEF 4] PLF 1 Discovery conference certificate. |
| 117 - 1 | 06/29/04 | [Re: DEF 5] PLF 1 Discovery conference certificate. |
| 118 - 1 | 06/29/04 | [Re: DEF 6] PLF 1 Discovery conference certificate. |
| 119 - 1 | 06/29/04 | [Re: DEF 7] PLF 1 Discovery conference certificate. |
| 120 - 1 | 06/29/04 | [Re: DEF 8] PLF 1 Discovery conference certificate. |
| 121 - 1 | 06/29/04 | [Re: DEF 9] PLF 1 Discovery conference certificate. |
| 122 - 1 | 06/30/04 | DEF 7 motion for bail hearing. |
| 123 - 1 | 07/01/04 | [Re: DEF 7] AHB Minute Order granting motion for bail hearing (122-1); bail rvw hrg ste 11:00 a.m., 7/2/04.  cc: USA, H. Fleischer, USM, PO |
| 124 - 1 | 07/06/04 | [Re: DEF 7] AHB Court Minutes [ECR: Caroline Edmiston] of bail review hrg (held 7/2/04); oral mot to release def DENIED; def's det continued. cc: USA, H. Fleischer, USM, PO |
| 125 - 1 | 07/08/04 | [Re: DEF 1-9] RRB Order of excludable delay under section 3161 (h)(7), Def awaiting trial of co-defendants when no severence has been granted. |
| 126 - 1 | 07/08/04 | [Re: DEF 9] RRB Order of excludable delay under section 3161 (h)(1)(F) Pretrial motions. |
| 127 - 1 | 07/08/04 | {SEALED} |
| 128 - 1 | 07/08/04 | {SEALED} |
| 129 - 1 | 07/08/04 | {SEALED} |
| 130 - 1 | 07/08/04 | {SEALED} |
| 131A- 1 | 07/08/04 | {SEALED} |
| 131 - 1 | 07/09/04 | [Re: DEF 1-9] RRB Court Minutes [ECR: Denali Elmore] Stat conf Held 07/08/04; granting mot to cont trial (84-2), mot to cont trial (104-1), mot exped mot to cont trial (106-1); TBJ set for 07/12/04 vacated and reset for 09/13/04 at 8:30 a.m.; FPTC set for 09/07/04 at 1:15 p.m.; pt mots ddln set for 08/02/04. cc: USA, D. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, R. Koutchak, H. Fleischer, L. Wells, R. Cavanaugh, USM, USPO, MJ Roberts, JC |
| 127 - 2 | 07/12/04 | {SEALED} |
| 128 - 2 | 07/12/04 | {SEALED} |
| 129 - 2 | 07/12/04 | {SEALED} |
| 130 - 2 | 07/12/04 | {SEALED} |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                        "USA V AMEEN ABDUL-JILLIL ET AL"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 132 - 1 | 07/12/04 | DEF 4 motion for bail hearing. |
| 131A- 2 | 07/14/04 | {SEALED} |
| 133 - 1 | 07/14/04 | [Re: DEF 4] JDR Order granting motion for bail hearing set for 7/16/04 @ 9:30 a.m. (132-1). cc: USA, R. Herz, USM, USPO |
| 134 - 1 | 07/16/04 | [Re: DEF 4] JDR Court Minutes [ECR: Elisa Singleton] re Bail Review Hrg hld 7/16/04; bail denied; def detained. w/att wit & exh list. cc: USA, R. Herz, USM, USPO |
| 135 - 1 | 07/16/04 | DEF 9 motion to find guidelines unconstitutional w/aff, mem. |
| 136 - 1 | 07/20/04 | {SEALED} |
| 137 - 1 | 07/21/04 | DEF 8 motion to find guidelines unconstitutional. |
| 138 - 1 | 07/23/04 | [Re: DEF 3; 6; 8-9] PLF 1 opposition to DEF 9 motion to find guidelines unconstitutional (135-1), DEF 8 motion to find guidelines unconstitutional. (137-1), DEF 3,6 joinders to to DEF 9 motion to find guidelines unconstitutional (139-1, 140-1). |
| 139 - 1 | 07/23/04 | DEF 6 joinder to DEF 9 motion to find guidelines unconstitutional (135-1). |
| 140 - 1 | 07/23/04 | DEF 3 joinder to DEF 9 motion to find guidelines unconstitutional (135-1). |
| 141 - 1 | 07/23/04 | {SEALED} |
| 142 - 1 | 07/26/04 | {SEALED} |
| 143 - 1 | 07/26/04 | DEF 8 Notice of Supplemental Authority re: DEF 8 motion to find guidelines unconstitutional (137-1). |
| 144 - 1 | 07/26/04 | DEF 9 motion for return of clothing w/att memo. |
| 145 - 1 | 07/26/04 | DEF 9 Notice of authority. |
| 141 - 2 | 07/27/04 | {SEALED} |
| 146 - 1 | 07/29/04 | DEF 9 reply to opposition to DEF 9 motion to find guidelines unconstitutional (135-1). |
| 147 - 1 | 08/02/04 | DEF 2 motion (request) for specific Kyles & Brady information. |
| 148 - 1 | 08/02/04 | DEF 2 motion for notice by the government of its intention to rely upon 404(b) evidence. |
| 149 - 1 | 08/02/04 | DEF 2 motion for bill of particulars and brief in support thereof. |
| 150 - 1 | 08/02/04 | DEF 2 motion for disclosure of and access to the confidential informant and brief in support. |
| 151 - 1 | 08/02/04 | DEF 7 joinder to DEF 9 motion to find guidelines unconstitutional (135-1). |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                            "USA V AMEEN ABDUL-JILLIL ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 152 - 1 | 08/02/04 | DEF 2 joinder to DEF 9 motion to find guidelines unconstitutional(135-1), DEF 8 motion to find guidelines unconstitutional (137-1) w/att aff . |
| 153 - 1 | 08/03/04 | [Re: DEF 6; 8-9] JDR Minute Order that the gov to file a memo of law discussing each factual issue as stated by the COB 8/13/04.   cc: AUSA, R. Koutchak, L. Wells, R. Cavanaugh |
| 154 - 1 | 08/03/04 | DEF 9 Notice of authority: Part 2. |
| 155 - 1 | 08/03/04 | [Re: DEF 9] PLF 1 motion to accept one date late filed opposition. |
| 155 - 2 | 08/03/04 | [Re: DEF 9] PLF 1 opposition to DEF 9 motion for return of clothing (144-1). |
| 156 - 1 | 08/06/04 | [Re: DEF 9] JDR Minute Order denying motion for return of clothing (144-1).  cc: USA, R. Cavanaugh, FPD (CJA Clerk) |
| 157 - 1 | 08/06/04 | DEF 1 motion to continue trial. |
| 158 - 1 | 08/06/04 | DEF 2 Supplement re: DEF 2 motion for bill of particulars and brief in support thereof. (149-1). |
| 159 - 1 | 08/06/04 | DEF 1 motion for services other than counsel. |
| 160 - 1 | 08/10/04 | [Re: DEF 1-9] JDR Minute Order re hrg on def Abdul-Jillil's mot for CJA services other than cnsl (159-1) set for 8/13/04 at 9:30 a.m. cc: USA, D. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, R. Koutchak, H. Fleischer, L. Wells, R. Cavanaugh |
| 161 - 1 | 08/10/04 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion for disclosure of and access to the confidential informant and brief in support (150-1). |
| 162 - 1 | 08/10/04 | [Re: DEF 2] PLF 1 response to DEF 2 motion for notice by the government of its intention to rely upon 404(b) evidence (148-1). |
| 163 - 1 | 08/10/04 | [Re: DEF 2] PLF 1 response to DEF 2 motion (request) for specific Kyles & Brady information (147-1). |
| 164 - 1 | 08/10/04 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion for bill of particulars and brief in support thereof (149-1). |
| 165 - 1 | 08/10/04 | DEF 6 notice of intent to join DEF 1 motion to continue trial (157-1). |
| 166 - 1 | 08/13/04 | [Re: DEF 2] JDR Order deferring motion for disclosure of and access to the confidential informant and brief (150-1); govt to submit it's aff(s) to the crt for an in camera review as directed w/in 5 days. cc: USA, R. Offret |
| 167 - 1 | 08/13/04 | [Re: DEF 1-9] PLF 1 Notice of Sentence Enhancements. |
| 168 - 1 | 08/16/04 | [Re: DEF 1-9] JDR Court Minutes [ECR: Caroline Edmiston] re hrg on mot for CJA services other than cnsl (159-1); granting as directed motion for services other than counsel (159-1); cnsl to confer & present new dates for TBJ that meets all parties needs & present to Judge Besitline. cc: USA, D. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, R. Koutchak, H. Fleischer, L. Wells, R. Cavanaugh, FPD CJA Clerk, Judge |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                              "USA V AMEEN ABDUL-JILLIL ET AL"
```

---

```
                                      For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|

Beistline

| 169 - | 1 | 08/16/04 | DEF 7 joinder to DEF 1 motion to continue trial (157-1). |

169 - 1   08/16/04   DEF 7 joinder to DEF 1 motion to continue trial (157-1).

169 - 2   08/16/04   DEF 7 Notice of proposed trial dates of all def cnsl.

170 - 1   08/18/04   [Re: DEF 1-9] RRB Minute Order hearing on D1's mot to continue trial is
                     set for 8/26/04 at 8:30 a.m. in Courtroom #3.  cc: AUSA, S. Dattan, R.
                     Offret, K. Jennings, R. Herz, R. Graper, R. Koutchak, H. Fleischer, L.
                     Wells, R. Cavanaugh

171 - 1   08/18/04   DEF 9 motion to extend motions date.

171 - 2   08/18/04   DEF 9 joinder to DEF 1 motion to continue trial (157-1).

172 - 1   08/18/04   {SEALED}

173 - 1   08/19/04   [Re: DEF 9] JDR Minute Order granting motion to extend motions date
                     (171-1); govt to advise the crt of it's anticipated delivery of all the
                     dscvy CD by 8/20/04; pend receipt of that info def's mot for ext of
                     PTM's ddln is granted to 8/26/04. cc: USA, R. Cavanaugh

174 - 1   08/19/04   DEF 1 motion for additional authorization for services other than
                     counsel.

175 - 1   08/20/04   [Re: DEF 1-9] JDR Minute Order granting as directed motion for
                     additional authorization for services other than counsel (174-1). cc:
                     USA, S. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, R. Koutchak,
                     H. Fleischer, L, Wells, R. Cavanaugh, FPD CJA Clerk

176 - 1   08/20/04   DEF 1 Notice to court and cnsl that cnsl will be out of state on
                     8/26/04. Mr. Wonnell will appear in his stead at hrg on mot to cont
                     trial.

177 - 1   08/23/04   [Re: DEF 1-9] PLF 1 motion to accept late filed notice of availability
                     of cds and notice of availability.

178 - 1   08/25/04   DEF 9 motion for order re: CDs, prison view, recording reoom and
                     standard operating manual.

179 - 1   08/25/04   DEF 9 motion to compel, in the alternative motion to preclude evidence
                     w/att aff.

180 - 1   08/25/04   DEF 9 motion to exclude recorded statements w/att memo/aff.

181 - 1   08/26/04   [Re: DEF 1-9] RRB Court Minutes [ECR: Caroline Edmiston] Hrg re motion
                     to cont trl (Dkt 157) held 8/26/04  Court granted motion to continue
                     trial.  Court found excludable delay under section 3161 (h)(8)(B),
                     (h)(8)(B)i), (h)(8)(B)(ii) & (h)(8)(B)(iv).  FPTC previously set for
                     9/7/04 is vacated and is reset for 11/30/04 at 8:30 a.m., TBJ set
                     9/13/04 is vacated and is reset for all defendant for 12/6/04 at 8:30
                     a.m.  Court directed parties to confer with the magistrate re motions
                     ddlns.  cc: S. Collins, R. Offret, D. Dattan, K. Jennings, R. Herz, H.
                     Graper, R. Kouthack, H. Fleischer, L. Wells, R. Cavanaugh, USM, USPO, MJ
                     Roberts, Jury Clerk

182 - 1   08/26/04   DEF 9 motion in limine w/att aff.

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                          "USA V AMEEN ABDUL-JILLIL ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 183 - 1 | 08/26/04 | DEF 8 joinder to DEF 9 motion for order re: CDs, prison view, recording room and standard operating manual. (178-1), DEF 9 motion to compel, in the alternative motion to preclude evidence. (179-1), DEF 9 motion to exclude recorded statements. (180-1), DEF 9 motion in limine (182-1). |
| 184 - 1 | 08/27/04 | {SEALED} |
| 185 - 1 | 08/27/04 | [Re: DEF 2] JDR Order denying motion (request) for specific Kyles & Brady information (147-1), motion for notice by the government of its intention to rely upon 404(b) (148-1), motion for bill of particulars and brief in support thereof (149-1).  cc: USA, R. Offret |
| 186 - 1 | 09/01/04 | [Re: DEF 8-9] PLF 1 opposition to DEF 9 motion to exclude recorded statements (180-1). |
| 187 - 1 | 09/01/04 | [Re: DEF 8-9] PLF 1 opposition to DEF 9 motion for order re: CDs, prison view, recording reoom and standard operating manual. (178-1). |
| 188 - 1 | 09/01/04 | [Re: DEF 9] PLF 1 opposition to DEF 9 motion in limine (182-1). |
| 189 - 1 | 09/01/04 | [Re: DEF 8-9] PLF 1 opposition to DEF 9 motion to compel, in the alternative motion to preclude evidence (179-1). |
| 190 - 1 | 09/07/04 | [Re: DEF 6] JDR Minute Order that clerk is directed to file underseal def's letter and provide cy of letter to atty Koutchak; Ex Parte Hrg re: CJA cnsl is set 9:30 a.m., 9/9/04.  cc:  R. Koutchak, USM |
| 191 - 1 | 09/07/04 | {SEALED} |
| 192 - 1 | 09/07/04 | [Re: DEF 2] PLF 1 Notice of intent to comply with crt order at dkt # 184. |
| 193 - 1 | 09/08/04 | [Re: DEF 8-9] JDR Order holding in abeyance for 10 days motion for order re: CDs, prison view, recording reoom and standard operating (178-1); def to supp w/points and authority and procedure to accomplish requested relief.  cc: USA, L. Wells, R. Cavanaugh |
| 194 - 1 | 09/08/04 | [Re: DEF 8-9] JDR Order holding in abeyance for 7 days motion to exclude recorded statements (180-1); if defs make a timely demand for Rule 12(b) notice in accordance w/this order then they may renew thir mot to exclude w/supporting facts/specificity.  cc: USA, L. Wells, R. Cavanaugh |
| 195 - 1 | 09/09/04 | {SEALED} |
| 196 - 1 | 09/10/04 | [Re: DEF 8-9] RRB Minute Order denying motion in limine (182-1).  cc: AUSA, L. Wells, R. Cavanaugh |
| 197 - 1 | 09/10/04 | DEF 5 motion for detention review. |
| 198 - 1 | 09/13/04 | [Re: DEF 5] JDR Minute Order granting motion for detention review (197-1) re Bail Review hrg set for 9/15/04 at 9:30 a.m. cc: USA, H. Graper, USM, USPO |
| 199 - 1 | 09/13/04 | [Re: DEF 9] ZZZ 1 opposition to DEF 9 motion for order re: CDs, prison view, recording reoom and standard operating manual (178-1). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 200 - 1 | 09/13/04 | ZZZ 1 Limited Attorney Appearance of John Bodick. |
| 201 - 1 | 09/15/04 | [Re: DEF 1-9] JDR Minute Order granting motion to accept late filed notice of availability of cds and notice of avail (177-1). cc: USA, D. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, D. Weber, H. Fleischer, L. Wells, R. Cavanaugh, |
| 202 - 1 | 09/15/04 | [Re: DEF 5] JDR Court Minutes [ECR: Caroline Edmiston] re bail review hrg hld 9/15/04; def's oral mot to for release denied; def detained. cc: USA, H. Graper, USM, USPO |
| 203 - 1 | 09/15/04 | DEF 9 Certificate of svc re: DEF 9 motion for order re: CDs, prison view, recording reoom and standard operating manual. (178-1) |
| 204 - 1 | 09/15/04 | [Re: DEF 6] CJA appointment of David Weber. |
| 205 - 1 | 09/20/04 | DEF 6 Attorney Appearance of David R. Weber. |
| 206 - 1 | 09/28/04 | DEF 1 motion for additional authorization for services other than counsel. |
| 207 - 1 | 10/01/04 | DEF 9 motion to stay briefing on CD-Jail issue w/att aff. |
| 207 - 2 | 10/01/04 | DEF 9 motion (request) for status hearing w/att aff. |
| 208 - 1 | 10/04/04 | [Re: DEF 1-9] JDR Minute Order granting motion for additional authorization for services other than counsel (206-1). cc: FPD CJA Clerk, D. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, D. Weber, H. Fleischer, L. Wells, R. Cavanaugh |
| 209 - 1 | 10/04/04 | DEF 3 motion for bail hearing. |
| 210 - 1 | 10/04/04 | DEF 3 motion for telephonic appearance of witness at requested bail hearing. |
| 211 - 1 | 10/06/04 | [Re: DEF 3] JDR Minute Order granting motion for bail hearing (209-1); Bail Review hrg set for 10/13/04 at 9:30 a.m. cc: USA, K. Jennings, USM, USPO |
| 212 - 1 | 10/06/04 | [Re: DEF 3] JDR Order granting motion for telephonic appearance of witness at requested bail hearing (210-1). cc: USA, K. Jennings, USPO |
| 213 - 1 | 10/07/04 | DEF 2 joinder to DEF 9 motion to exclude recorded statements (180-1). |
| 214 - 1 | 10/13/04 | [Re: DEF 3] JDR Court Minutes [ECR: Caroline Edmiston] re Bail Review Hrg hld 10/13/04; denied def's oral mot to relax the def's 3rd party custodians cond's of release; granted pltf's oral mot to revoke & remand def to custody. w/att witness list. cc: USA, K. Jennings, USM, USPO |
| 215 - 1 | 10/18/04 | {SEALED} |
| 216 - 1 | 10/19/04 | DEF 9 motion to find guidelines unconstitutional due to violation of powers w/att exhs. |
| 215 - 2 | 10/20/04 | {SEALED} |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                              "USA V AMEEN ABDUL-JILLIL ET AL"
```

---

```
                                    For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| 217 - 1 | 10/21/04 | DEF 9 opposition to DEF 9 motion to find guidelines unconstitutional due to violation of powers (216-1). |
| 218 - 1 | 10/21/04 | DEF 9 motion to extend motions date. |
| 218 - 2 | 10/21/04 | DEF 9 motion to continue trial. |
| 219 - 1 | 10/21/04 | DEF 6 joinder to DEF 9 motion (request) for status hearing (207-2). |
| 220 - 1 | 10/21/04 | DEF 6 joinder to DEF 9 motion to find guidelines unconstitutional due to violation of powers (216-1). |
| 221 - 1 | 10/22/04 | [Re: DEF 8-9] JDR Minute Order denying motion for order re: CDs, prison view, recording reoom and standard operating (178-1).  cc: AUSA, L. Wells, R. Cavanaugh, H. Graper, D. Dattan, R. Offret, K. Jennings, R. Herz, H. Fleischer, D. Weber, J. Bodick |
| 222 - 1 | 10/22/04 | [Re: DEF 8-9] JDR Minute Order denying motion to exclude recorded statements (180-1).  cc: ASUA, D. Dattan, R. Offret, K. Jenning, R. Herz, H. Graper, D. Weber, H. Fleischer, L. Wells, R. Cavanaugh |
| 223 - 1 | 10/22/04 | [Re: DEF 9] JDR Order denying motion to stay briefing on CD-Jail issue (207-1), motion (request) for status hearing (207-2); granting/denying motion to compel, in the alternative motion to preclude evidence as stated (179-1).  cc: AUSA, D. Dattan, R. Offret, K. Jennings, R. Herz, H. Fleischer, H. Graper, D. Weber, L. Wells, R. Cavanaugh |
| 224 - 1 | 10/22/04 | DEF 4 joinder to D9's mot to stay briefing on CD-Jail issue and request for status hearing. |
| 225 - 1 | 10/22/04 | DEF 4 joinder to DEF 9 motion to find guidelines unconstitutional due to violation of powers (216-1). |
| 226 - 1 | 10/25/04 | [Re: DEF 1-9] JDR Minute Order setting planning conf for all defs re: disc & ext of pretrial ddlns on 10/26/04 @ 3:30 p.m.. cc: USA, S. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, D. Weber, H. Fleischer, L. Wells, R. Cavanaugh, USM, USPO |
| 227 - 1 | 10/25/04 | DEF 7 joinder to DEF 9 motion (request) for status hearing (207-2) . |
| 228 - 1 | 10/26/04 | DEF 1 joinder to DEF 9 motion for status conference and non-oppo to continue trial (218-2). |
| 229 - 1 | 10/27/04 | [Re: DEF 1-9] JDR Court Minutes [ECR: Robin Carter] re planning conference hld 10/26/04; govt has until NOON 11/29/04 to complete dscvy. cc: USA, S. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, D. Weber, H. Fleischer, L. Wells, R. Cavanaugh |
| 230 - 1 | 10/27/04 | [Re: DEF 2] JDR Order granting/denying motion for disclosure of and access to the confidential informant and brief (150-1). cc: USA, R. Offret |
| 231 - 1 | 10/27/04 | DEF 9 motion for witness list w/att aff. |
| 232 - 1 | 11/02/04 | [Re: DEF 9] PLF 1 opposition to DEF 9 motion for witness list (231-1). |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                          "USA V AMEEN ABDUL-JILLIL ET AL"
```

---

**For all filing dates**

---

| Document # | Filed | Docket text |
|---|---|---|
| 233 - 1 | 11/03/04 | [Re: DEF 9] RRB Minute Order re: a hearing on Def Collins motion to continue trial (Dkt 218) will be held 11/10/04 at 9:00 a.m. in Courtroom #3.  Parties may appear telephonically. cc: AUSA, D. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, D. Weber, H. Fleischer, L. Wells, R. Cavanaugh |
| 234 - 1 | 11/03/04 | {SEALED} |
| 235 - 1 | 11/04/04 | [Re: DEF 9] JDR Minute Order denying motion for witness list (231-1). cc: USA, R. Cavanaugh |
| 234 - 2 | 11/05/04 | {SEALED} |
| 236 - 1 | 11/09/04 | DEF 2 opposition to DEF 9 motion to continue trial (218-2). |
| 236 - 2 | 11/09/04 | DEF 2 motion (alternatively) to sever. |
| 237 - 1 | 11/10/04 | [Re: DEF 1-9] RRB Court Minutes [ECR: Robin Carter] Hrg on mot to cont trl held 11/10/04.  Court denied motion (alternatively) to sever (236-2); granting motion to continue trial (218-2). TBJ set for 12/6/04 at 8:30 a.m. and FPTC set for 11/30/04 are vacated.  TBJ is now set for 2/22/05 at 8:30 a.m. and FPTC is set for 2/11/05 at 9:00 a.m.  Cnsl may appear telephonically at FPTC.  Court found excludable delay under 18 USC 3161 (h)(8)(A)(B).  Mots in limine due by 2/11/05.  All pretrial mots due by 1/7/05. cc: AUSA, S. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, D. Weber, H. Fleischer, L. Wells, R. Cavanaugh, USM, USPO, MJ Roberts, JC |
| 238 - 1 | 11/10/04 | [Re: DEF 1-9] RRB Order of excludable delay under section 18 USC § 3161 (h)(8)(A)(B) for a total of 31 days. |
| 239 - 1 | 11/12/04 | [Re: DEF 1-9] (Amended) RRB Court Minutes [ECR: Robin Carter] re: hrg on mot to cont trial @ dkt 218 held 11/10/04; vacating TBJ set 12/6/04 & FPTC set 11/30/04 & resetting TBJ for 2/22/05 @ 8:30 a.m. & FPTC for 2/11/05 @ 9:00 a.m.; mots in limine due by 2/11/05 & all pretrial mots due by 1/7/05;  DEF-2 mot for severance is denied. cc: AUSA, S. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, D. Weber, H. Fleischer, L. Wells, R. Cavanaugh, JC, MJ Roberts, USM, USPO |
| 240 - 1 | 11/24/04 | {SEALED} |
| 241 - 1 | 12/06/04 | DEF 8 motion to suppress w/att exhs. |
| 242 - 1 | 12/07/04 | [Re: DEF 8] JDR Minute Order re evident hrg on mot to suppress (242-1) set for 12/21/04 at 9:30 a.m. cc: USA, L. Wells, USM, USPO |
| 243 - 1 | 12/13/04 | [Re: DEF 8] PLF 1 opposition to DEF 8 motion to suppress (241-1). |
| 244 - 1 | 12/15/04 | DEF 9 motion to join motion to suppress filed by defendant Darrell Davis. |
| 244 - 2 | 12/15/04 | DEF 9 joinder to DEF 8 motion to suppress (241-1). |
| 245 - 1 | 12/16/04 | [Re: DEF 9] JDR Order granting mot to join mot to suppress filed by def Darrell Davis (244-1). cc: USA, R. Cavanaugh |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 246 - 1 | 12/16/04 | DEF 8 reply to opposition to DEF 8 motion to suppress (241-1). |
| 247 - 1 | 12/17/04 | [Re: DEF 1-9; ZZZ 1] RRB Minute Order Status conf is set for 12/22/04 at 9:00 a.m. in Courtroom #3.  The court will not require Defs'attend the status conf.  Counsel allowed to participate telephonically if needed. cc: AUSA, D. Dattan, R. Offrett, K. Jennings, R. Herz, H. Graper, D. Weber, H. Fleischer, R. Cavanaugh, L. Wells, USM, USPO, MJ Roberts, JC |
| 248 - 1 | 12/17/04 | DEF 8 Unopposed motion on shortened time to continue evidentiary hearing/ |
| 249 - 1 | 12/17/04 | DEF 9 motion for an order of transportation of defendant to Alaska. |
| 250 - 1 | 12/17/04 | DEF 9 joinder to DEF 8 Unopposed motion on shortened time to continue evidentiary hearing (248-1). |
| 251 - 1 | 12/20/04 | [Re: DEF 8-9] JDR Minute Order granting unopposed motion on shortened time to continue evidentiary hearing (248-1); Evident hrg set for 12/21/04 is RESET for 1/10/05 at 11:00 a.m. cc: USA, L. Wells, R. Cavanaugh, USM, USPO |
| 252 - 1 | 12/20/04 | {SEALED} |
| 253 - 1 | 12/22/04 | [Re: DEF 1-9] RRB Court Minutes [ECR: Denali Elmore] re: stat conf held 12/22/04; granting mot for an ord of trans of def to Alaska (249-1); ord to be signed; 2/22/05 TBJ vacated & reset for 2/16/05 @ 8:30 a.m.; 2/11/05 TBJ vacated & reset to 2/9/05 @ 8:30 a.m.; all pre-trial mots due 1/7/05. cc: USA, S. Dattan, R. Offret, K. Jennings, R. Herz, H. Graper, D. Weber, H. Fleischer, L. Wells, R. Cavanaugh, USM, USPO, MJ Roberts, JC |
| 254 - 1 | 12/22/04 | DEF 9 motion for transport of defendant to Alaska. |
| 255 - 1 | 12/22/04 | DEF 9 joinder to DEF 8 Unopposed motion on shortened time to continue evidentiary hearing (248-1). |
| 256 - 1 | 12/27/04 | [Re: DEF 9] RRB Order granting motion for transport of defendant to Alaska (254-1) as soon as practicable.  cc: AUSA, R. Cavanaugh, USM, USPO |
| 257 - 1 | 12/27/04 | {SEALED} |
| 258 - 1 | 12/28/04 | {SEALED} |
| 259 - 1 | 12/29/04 | DEF 8 Notice of w/d of motion. |
| 259A- 1 | 12/30/04 | DEF 8 Notice of withdrawl of motion to suppress. |
| 259A- 2 | 12/30/04 | Clerk's Notice withdrawing motion to suppress (241-1). |
| 260 - 1 | 12/30/04 | [Re: DEF 8-9] JDR Minute Order re in light of def David withdrawing his motion to suppress the evident hrg set for 1/10/05 is VACATED, however crt will reserve that date if def Collins wishes to go foward w/the evident hrg he shall have until 1/5/05 to file his mot to suppress. cc: USA, L. Wells, R. Cavanaugh, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 261 - 1 | 12/30/04 | DEF 9 motion to continue the evidentiary hearing. |
| 262 - 1 | 01/04/05 | [Re: DEF 9] JDR Minute Order the evidentiary hearing set 1/10/05 is vacated, should def Collins timely file a motion to suppress; scheduling of an evidentiary hrg will be addressed.  The transportation order at dkt 256 remains in effect and def to be transported by 1/12/05 from Seattle to Anchorage.  cc: AUSA, R. Cavanaugh, USM, USPO |
| 263 - 1 | 01/05/05 | {SEALED} |
| 263 - 2 | 01/06/05 | {SEALED} |
| 264 - 1 | 01/07/05 | DEF 2 motion in limine. |
| 265 - 1 | 01/07/05 | DEF 7 motion in limine re: Kastigar v US. |
| 266 - 1 | 01/07/05 | DEF 7 joinder to unspecified tracking items.  Motion for witness list 10/27/04 and motion in limine filed 8/26/05. |
| 267 - 1 | 01/11/05 | {SEALED} |
| 268 - 1 | 01/12/05 | {SEALED} |
| 269 - 1 | 01/14/05 | {SEALED} |
| 269 - 2 | 01/14/05 | {SEALED} |
| 270 - 1 | 01/18/05 | [Re: DEF 8] RRB Court Minutes [ECR: Robin Carter] PCOP held 1/18/05. Gov's motion to continue PCOP GRANTED.  Continued PCOP set for 1/21/05 a 10:00 a.m.  cc: AUSA, L. WELLS, USM, USPO, MJ ROBERTS |
| 271 - 1 | 01/18/05 | [Re: DEF 7] PLF 1 opposition to DEF 7 motion in limine re: Kastigar v US. (265-1). |
| 272 - 1 | 01/18/05 | PLF 1 opposition to DEF 2 motion in limine (264-1). |
| 273 - 1 | 01/20/05 | [Re: DEF 1-9] RRB Minute Order denying motion in limine (264-1).  cc: AUSA, D. Dattan, R. Offret , K. Jennings, R. Herz, H. Graper, D. Weber, H. Fleischer, L. Wells, R. Cavanaugh |
| 274 - 1 | 01/20/05 | [Re: DEF 1-9] RRB Minute Order denying motion in limine re: Kastigar v US (265-1).  cc: AUSA, All Def cnsl |
| 275 - 1 | 01/21/05 | [Re: DEF 8] RRB Court Minutes [ECR: Robin Carter] Cont PCOP held 1/21/05. Def cnsl oral mot to continue PCOP granted.  Cont PCOP is set for 2/9/05 at 10:00 a.m.  cc: AUSA, L. Wells, USM, UPSO, Mj Roberts |
| 276 - 1 | 01/25/05 | [Re: DEF 9] JDR Minute Order re def to update briefing on mot to find guidlines unconstitutional (135-1) due 1/28/05; govt's response due NOON 1/31/05. cc: USA, R. Cavanaugh |
| 277 - 1 | 01/27/05 | DEF 9 Response to Order at dkt # 276 w/att exh. |
| 278 - 1 | 01/28/05 | [Re: DEF 9] PLF 1 Supplement re: DEF 9 motion to find guidelines unconstitutional due to violation of powers (216-1). |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                          "USA V AMEEN ABDUL-JILLIL ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 279 - 1 | 01/31/05 | {SEALED} |
| 280 - 1 | 02/01/05 | {SEALED} |
| 281 - 1 | 02/02/05 | DEF 9 Notice of Intent to change plea. |
| 279 - 2 | 02/03/05 | {SEALED} |
| 280 - 2 | 02/03/05 | {SEALED} |
| 282 - 1 | 02/04/05 | {SEALED} |
| 283 - 1 | 02/04/05 | {SEALED} |
| 283 - 2 | 02/04/05 | {SEALED} |
| 284 - 1 | 02/04/05 | {SEALED} |
| 285 - 1 | 02/04/05 | {SEALED} |
| 286 - 1 | 02/04/05 | {SEALED} |
| 287 - 1 | 02/07/05 | [Re: DEF 9] RRB Minute Order COP is set for 2/9/05 at 11:00 a.m. in Courtroom #3.  cc: AUSA, R. Cavanaugh, USM, USPO, Mj Roberts |
| 282 - 2 | 02/08/05 | {SEALED} |
| 284 - 2 | 02/08/05 | {SEALED} |
| 285 - 2 | 02/08/05 | {SEALED} |
| 286 - 2 | 02/08/05 | {SEALED} |
| 288 - 1 | 02/08/05 | Minute Order re: DEF 9 motion to find guidelines unconstitutional (135-1), DEF 8 motion to find guidelines unconstitutional (137-1), DEF 9 motion to find guidelines unconstitutional due to violation of powers (216-1), DEF 9 motion to extend motions date (218-1) referred back to USDJ w/the recommendation that in light of the scheduled PCOPs & for the purpose of record keeping that they be denied as moot. cc: USA, L. Wells, R. Cavanaugh, Judge Beistline |
| 289 - 1 | 02/09/05 | {SEALED} |
| 290 - 1 | 02/09/05 | {SEALED} |
| 291 - 1 | 02/09/05 | [Re: DEF 3] RRB Court Minutes [ECR: Robin Carter] FPTC/PCOP Held 2/09/05. Def changed plea to guilty on counts 32, 34, 35, 37, 39 & 42 of the 1st S/I.  Court accepted plea, IOS set for 4/25/05 at 11:00 a.m. TBJ set for 2/16/05 is vacated as to this def only.  cc: AUSA, K. Jennings, USM, UPSO, MJ Roberts, JC |
| 292 - 1 | 02/09/05 | [Re: DEF 3] PLF 1 Plea Agreement. |
| 293 - 1 | 02/09/05 | DEF 7 Trial Brief. |
| 294 - 1 | 02/09/05 | DEF 7 Proposed Voir Dire questions. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 295 - 1 | 02/09/05 | DEF 7 Proposed Jury Instructions. |
| 296 - 1 | 02/09/05 | DEF 7 motion (Petition) for Habeas Corpus Ad testificandum. |
| 297 - 1 | 02/10/05 | [Re: DEF 2] RRB Minute Order a PCOP hearing is set for 2/10/05 at 1:00 p.m. in Courtroom #3. cc: AUSA, R. Offret, USM, USPO, MJ Roberts |
| 298 - 1 | 02/10/05 | [Re: DEF 1-7] RRB Court Minutes [ECR: Caroline Edmiston] FPTC held 2/9/05. Parties to notify the court by 2/10/05 what their intentions are. FPTC continued until 2/11/05 at 9:00 a.m. D3's fptc continued until 2/9/05 at 2:00 p.m. in Courtroom #3. cc: AUSA, R. Offret, D. Dattan, K. Jennings, H. Fleischer, R. Herz, H. Graper, D Weber, USM, USPO, MJ Roberts |
| 299 - 1 | 02/10/05 | RRB Court Minutes [ECR: Linda Christensen] re PCOP Hrg (held 2/9/05); def plead guilty to Ct 1 of SI; FPTC set for 2/9/05 & TBJ set for 2/16/05 as to this def VACATED; pending mots re DEF 9 deemed moot; IOS set for 4/25/05 at 9:45 a.m. cc: USA, R. Cavanaugh, USM, USPO, MJ Roberts, JC |
| 300 - 1 | 02/10/05 | {SEALED} |
| 301 - 1 | 02/10/05 | [Re: DEF 1] RRB Minute Order a PCOP hrg is set for 2/10/05 at 2:45 p.m. in Courtroom #3. cc: AUSA, S. Dattan, USM, UPSO, MJ Roberts |
| 302 - 1 | 02/10/05 | DEF 1 Notice of Intent to change plea. |
| 303 - 1 | 02/10/05 | [Re: DEF 1] PLF 1 Plea Agreement. |
| 304 - 1 | 02/10/05 | DEF 7 opposition to petition for writ of Habeas corpus ad testificandum. |
| 305 - 1 | 02/10/05 | [Re: DEF 4] PLF 1 Plea Agreement. |
| 305A- 1 | 02/10/05 | {SEALED} |
| 305B- 1 | 02/10/05 | {SEALED} |
| 306 - 1 | 02/11/05 | [Re: DEF 1] RRB Minute Order that def Ray McCall shall remain in Anchorage, AK until the completion of the trial in this matter. The court reserves the right to determine penidng further information whether McCall may be permitted to testify at trial. cc: AUSA, H. Fleischer, D. Weber, USM, UPSO |
| 307 - 1 | 02/11/05 | [Re: DEF 1] RRB Court Minutes [ECR: Elisa Singleton] re: PCOP hrg held 2/10/05; def changed plea to guilty on cts 1, 4, 21, 40, 46 & 51 of SIndt; IOS set 4/25/05 @ 1:30 p.m.; def detained pending IOS. cc: USA, S. Dattan, USM, USPO, MJ Roberts |
| 308 - 1 | 02/11/05 | [Re: DEF 2] RRB Court Minutes [ECR: Elisa Singleton] re: PCOP hrg held 2/10/05; FPTC & TBJ remain as previously set. cc: USA, R. Offret, USM, USPO, MJ Roberts, JC |
| 309 - 1 | 02/11/05 | [Re: DEF 5] PLF 1 Plea Agreement. |
| 310 - 1 | 02/11/05 | DEF 5 Notice of Intent to change plea. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 311 - 1 | 02/11/05 | DEF 5 Proposed Jury Instructions. |
| 312 - 1 | 02/11/05 | [Re: DEF 5] RRB Minute Order PCOP is set for 2/15/05 at 2:00 p.m. in Courtroom #3. cc: AUSA, H. Graper, USM, USPO, MJ Roberts |
| 313 - 1 | 02/11/05 | DEF 2 Notice of Intent to change plea. |
| 314 - 1 | 02/11/05 | [Re: DEF 2] RRB Minute Order PCOP is set for 2/15/05 at 2:30 p.m. in Courtroom #3. cc: AUSA, R. Offret, USm, USPO, MJ Roberts |
| 315 - 1 | 02/11/05 | [Re: DEF 7] PLF 1 Proposed Jury Instructions and special verdict forms. |
| 316 - 1 | 02/11/05 | [Re: DEF 7] PLF 1 Proposed Jury Instructions re: forfeiture. |
| 316A- 1 | 02/11/05 | [Re: DEF 6] PLF 1 Plea Agreement. |
| 317 - 1 | 02/14/05 | [Re: DEF 2] PLF 1 Plea Agreement. |
| 318 - 1 | 02/14/05 | [Re: DEF 6] RRB Court Minutes [ECR: Caroline Edmiston] of PCOP (held 2/11/05); def plead guilty to Cts 1, 29, 30, 45-52 of SIndt; IOS set 4/25/05 at 2:45 p.m., plea agreement FILED; def detained pending IOS. cc: USA, D. Weber, USM, PO, MJ Roberts |
| 319 - 1 | 02/14/05 | [Re: DEF 7] PLF 1 Plea Agreement. |
| 320 - 1 | 02/14/05 | [Re: DEF 7] RRB Minute Order setting PCOP on 2/15/05 @ 3:00 p.m.. cc: USA, H. Fleischer, USM, USPO, MJ Roberts, JC |
| 321 - 1 | 02/14/05 | [Re: DEF 2; 5-7] RRB Court Minutes [ECR: Linda Christensen] re FPTC (held 2/11/05); PCOP re: DEF 6 set for 2/11/05 at 2:45 pm; TBJ to begin 2/16/05 at 9:15 am w/cnsl only; jury selection to begin appx 9:30 am; trial day to go from 8:30 am to 12:00 Noon and 1:30 pm to 4:30 pm depending on court's schedule. cc: USA, R. Offrett, H. Graper, D. Weber, H. Fleischer, USM, USPO, JC, MJ Roberts |
| 322 - 1 | 02/14/05 | [Re: DEF 4] RRB Court Minutes [ECR: Linda Christensen] re PCOP Hearing (held 2/11/05); def changed plea to guilty as to Cts 2, 8, 14, 15, 35, 36, 50, and 52 and forfeit claim to property listed in Ct 58; IOS set for 5/10/05 at 1:15 pm; TBJ set for 2/16/05 VACATED as to this def. |
| 323 - 1 | 02/15/05 | [Re: DEF 2] RRB Minute Order the PCOP st 2/15/05 is reset for 2/16/05 at 10:00 a.m. cc: AUSA, R. Offret, USM, USPO |
| 324 - 1 | 02/15/05 | [Re: DEF 5] RRB Minute Order PCOP set 2/15/05 is reset for 2/16/05 at 9:00 a.m. cc: AUSA, H. Graper, USM, USPO |
| 325 - 1 | 02/15/05 | [Re: DEF 7] RRB Minute Order PCOP set 2/15/05 is reset for 2/16/05 at 11:00 a.m. cc: AUSA, H. Fleischer, USM, USPO |
| 326 - 1 | 02/16/05 | [Re: DEF 7] RRB Court Minutes [ECR: Elisa Singleton] re PCOP (held 2/16/05); def changed plea to guilty on cts 1, 8, 21, and 58 of the Superseding Indictment; IOS set 4/26/05 at 11:00 am. cc: USA, Fleischer, USM, USPO, MJ Roberts, JC |
| 327 - 1 | 02/16/05 | [Re: DEF 2] RRB Court Minutes [ECR: Elisa Singleton] re PCOP (held 2/16/05); def changed plea to guilty on cts 1, 2, 4, 30, 31, 44, and 58 of the Superseding Indictment; IOS set for April 26, 2005 at 10:00 am. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | cc: USA, R. Offret, USM, USPO, MJ Roberts, JC |
| 328 - 1 | 02/16/05 | [Re: DEF 5] RRB Court Minutes [ECR: Elisa Singleton] re PCOP (held 2/16/05); def changed plea to guilty on ct 33, 36, 38, 41, and 58 of the Sup Ind; IOS set 4/26/05 at 9:00 am. cc: USA, H. Graper, USM, USPO, MJ Roberts, JC |
| 329 - 1 | 02/17/05 | {SEALED} |
| 329 - 2 | 02/18/05 | {SEALED} |
| 330 - 1 | 02/22/05 | [Re: DEF 7] RRB Preliminary Order of forfeiture re: the currency described count 58 of the first SI as stated. The USM shall follow the order as directed.  Upon adjudication of all third-party interests, the court shall enter a final order of forfeiture.  cc: AUSA, H. Fleischer, USM, USPO |
| 331 - 1 | 02/22/05 | [Re: DEF 2] RRB Granting Preliminary Order of Forfeiture re: the currency described in Count #58 of the First SI.  USM shall follow the order as directed. Upon adjudication of all Third-Party interests, this court shall enter a final order of forfeiture.  cc: AUSA, R. Offret, USM, USPO |
| 332 - 1 | 03/02/05 | {SEALED} |
| 333 - 1 | 03/02/05 | {SEALED} |
| 334 - 1 | 03/09/05 | {SEALED} |
| 335 - 1 | 03/10/05 | {SEALED} |
| 336 - 1 | 03/11/05 | {SEALED} |
| 336 - 2 | 03/14/05 | {SEALED} |
| 337 - 1 | 03/14/05 | {SEALED} |
| 338 - 1 | 03/15/05 | [Re: DEF 1-9] RRB Minute Order the sentencings are rescheduled as follows: D1 from 4/25/05 to 6/13/05 at 1:30 p.m.; D2 from 4/26/05 to 6/13/05 at 11:00 a.m.; D3 from 4/25/05 to 6/14/05 at 10:00 a.m.; D4 from 5/10/05 to 6/14/05 at 1:30 p.m.; D5 from 4/26/05 to 6/14/05 at 9:00 a.m.: D6 from 4/25/05 to 6/13/06 at 2:45 p.m.; D7 from 4/6/05 to 6/14/05 at 11:00 a.m.; D8 from 4/25/05 to 6/13/05 at 9:00 a.m. and D9 from 4/25/05 to 6/13/05 at 10:00 a.m. w/att aff.  cc: AUSA, USM, USPO, S. Dattan, R. Offret, K. Jennings, R. herz, H. Graper, D. Weber, H. Fleischer, L. Wells, R. Cavanaugh |
| 339 - 1 | 03/15/05 | {SEALED} |
| 340 - 1 | 03/16/05 | DEF 3 motion to reset sentencing. |
| 341 - 1 | 03/17/05 | {SEALED} |
| 342 - 1 | 03/17/05 | [Re: DEF 8-9] RRB Minute Order denying motion to find guidelines unconstitutional (135-1), motion to find guidelines unconstitutional (137-1), motion to find guidelines unconstitutional due to violation of powers w/att e (216-1), motion to extend motions date (218-1). cc: USA, L. Wells, R. Cavanaugh |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                     "USA V AMEEN ABDUL-JILLIL ET AL"

                            For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 343 - 1 | 03/17/05 | [Re: DEF 3] RRB Order granting motion to reset sentencing (340-1). The IOS is continued to 6/14/05 at 10:00 a.m.. cc: AUSA, K. Jennings, USM, USPO, MJ Roberts |
| 344 - 1 | 03/23/05 | {SEALED} |
| 345 - 1 | 03/31/05 | DEF 5 Notice of name change. |
| 346 - 1 | 04/08/05 | {SEALED} |
| 347 - 1 | 04/08/05 | {SEALED} |
| 348 - 1 | 04/08/05 | {SEALED} |
| 349 - 1 | 04/08/05 | {SEALED} |
| 350 - 1 | 04/08/05 | {SEALED} |
| 351 - 1 | 04/08/05 | {SEALED} |
| 352 - 1 | 04/08/05 | {SEALED} |
| 346 - 2 | 04/12/05 | {SEALED} |
| 347 - 2 | 04/12/05 | {SEALED} |
| 348 - 2 | 04/12/05 | {SEALED} |
| 349 - 2 | 04/12/05 | {SEALED} |
| 350 - 2 | 04/12/05 | {SEALED} |
| 351 - 2 | 04/12/05 | {SEALED} |
| 352 - 2 | 04/12/05 | {SEALED} |
| 353 - 1 | 04/14/05 | USM Return of svc on notice of forfeiture re: DEF 3 on 4/01/05. |
| 354 - 1 | 04/14/05 | USM Return of svc on notice of forfeiture re: DEF 4 on 3/31/05. |
| 355 - 1 | 04/14/05 | USM Return of svc on notice of forfeiture re: DEF 5 on 3/31/05. |
| 356 - 1 | 04/22/05 | {SEALED} |
| 356 - 2 | 04/25/05 | {SEALED} |
| 357 - 1 | 04/28/05 | {SEALED} |
| 358 - 1 | 04/28/05 | {SEALED} |
| 359 - 1 | 04/28/05 | DEF 9 Notice of filing defendant statement |
| 357 - 2 | 04/29/05 | {SEALED} |
| 358 - 2 | 04/29/05 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 360 | - 1 | 04/29/05 | {SEALED} |
| 361 | - 1 | 04/29/05 | {SEALED} |
| 362 | - 1 | 04/29/05 | {SEALED} |
| 361 | - 2 | 05/03/05 | {SEALED} |
| 363 | - 1 | 05/03/05 | {SEALED} |
| 364 | - 1 | 05/05/05 | USM Return of svc on proof of publication of notice of forfeiture re: DEF 1-9 in the Anchorage Daily News on 4/3.10. & 17/05. |
| 365 | - 1 | 05/18/05 | {SEALED} |
| 366 | - 1 | 05/24/05 | {SEALED} |
| 367 | - 1 | 05/25/05 | DEF 9 Sentencing Memorandum (objs to pre-sentence rpt). |
| 368 | - 1 | 05/26/05 | DEF 4 Unopposed motion on shortened time to extend time to file objections to draft pre-sentence report & to extend time to file final pre-sentence report & to continue sentencing. |
| 369 | - 1 | 05/27/05 | [Re: DEF 4] RRB Order granting unoppo mot on shortened time to extend time to file objs to draft pre-sentence rpt to 6/3/05 (368-1); final pre-sentence rpt due 6/17/05; IOS reset to 7/28/05. cc: USA, R. Herz, USM, USPO |
| 370 | - 1 | 05/27/05 | DEF 1 motion to continue sentencing w/att aff. |
| 371 | - 1 | 06/01/05 | [Re: DEF 1] RRB Minute Order granting motion to continue sentencing (370-1); IOS set 6/13/05 RESCHEDULED to 9:30 a.m., 6/30/05.  cc: USA, D. Dattan, USM, PO |
| 372 | - 1 | 06/01/05 | DEF 9 Sentencing Memorandum. |
| 373 | - 1 | 06/02/05 | [Re: DEF 1] PLF 1 Unopposed motion to continue imposition of sentence hearing. |
| 374 | - 1 | 06/03/05 | [Re: DEF 1] RRB Order granting unopposed motion to continue imposition of sentence hearing (373-1).  IOS is continued until 7/28/05 at 10:00 a.m.  cc:  AUSA, D. Dattan, USM, USPO |
| 375 | - 1 | 06/03/05 | DEF 3 Sentencing Memorandum. |
| 376 | - 1 | 06/06/05 | DEF 8 expedited unopposed motion to continue imposition of sentence set 6/13/05. |
| 377 | - 1 | 06/06/05 | DEF 2 Sentencing Memorandum, |
| 378 | - 1 | 06/06/05 | {SEALED} |
| 379 | - 1 | 06/07/05 | [Re: DEF 8] RRB Order granting expedited unopposed motion to continue imposition of sentence (376-1). IOS set 6/13/05 is vacated and reset for 7/29/05.  cc: AUSA, L. Wells, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 380 - 1 | 06/07/05 | [Re: DEF 6] RRB Minute Order the IOS set for 3:45 p.m. 6/13/05 is reset for 1:30 p.m. 6/13/05.  cc: AUSA, D. Weber, USM, USPO |
| 381 - 1 | 06/07/05 | [Re: DEF 2] PLF 1 Sentencing Memorandum. |
| 382 - 1 | 06/07/05 | [Re: DEF 7] PLF 1 Sentencing Memorandum. |
| 383 - 1 | 06/07/05 | DEF 5 Sentencing Memorandum. |
| 384 - 1 | 06/07/05 | DEF 7 Pre-Sentencing Brief. |
| 385 - 1 | 06/08/05 | [Re: DEF 3] PLF 1 Sentencing Memorandum. |
| 386 - 1 | 06/08/05 | [Re: DEF 5]PLF 1 Sentencing Memorandum. |
| 387 - 1 | 06/08/05 | [Re: DEF 6] PLF 1 Sentencing Memorandum. |
| 388 - 1 | 06/08/05 | [Re: DEF 9] PLF 1 Sentencing Memorandum. |
| 389 - 1 | 06/09/05 | DEF 9 Notice of filing def's statement w/att statement. |
| 390 - 1 | 06/09/05 | [Re: DEF 2] PLF 1 Notice of intent to use the crt's digital evidence presentation system. |
| 391 - 1 | 06/09/05 | [Re: DEF 7]  PLF 1 Notice of intent to use the crt's digital evidence presentation system. |
| 392 - 1 | 06/09/05 | {SEALED} |
| 393 - 1 | 06/13/05 | [Re: DEF 2] RRB Court Minutes [ECR: Robin Carter] Re: IOS (held 6/13/05); cont IOS set for 6/19/05 at 10:30 a.m.  cc: USA, R. OFFRET, USPO, USM |
| 394 - 1 | 06/13/05 | [Re: DEF 9] RRB Court Minutes [ECR: Robin Carter] Re: IOS (held 6/13/05); Ct 56 dism on mot of USA;def oral mot to reduce CR history category granted; sent imposed as stated in judg.  cc: USA, R. CAVANAUGH |
| 395 - 1 | 06/13/05 | [Re: DEF 6] RRB Court Minutes [ECR: Robin Carter] Re: IOS (held 6/13/05); def oral mot to strike para 19 & 21 from PSR granted; Cts 53-55 & 57 dsms on mot by USA; sent imposed as stated in judg. cc: USA, D. WEBER, USPO, USM |
| 396 - 1 | 06/15/05 | [Re: DEF 3] RRB Court Minutes [ECR: Caroline Edmiston] re: IOS (held 06/14/05); Def sentenced as stated in the judgment; Oral motion by government Counts 1, 43, & 44 of the 1st SIndt Dismissed. cc: USA, K. Jennings, USM, USPO. |
| 397 - 1 | 06/15/05 | [Re: DEF 5] RRB Court Minutes [ECR: Caroline Edmiston] re: IOS (held 06/14/05); Def sentenced as stated in the judgment; oral motion by government count 1 of the 1st SIndt Dismissed. CC: USA, H. Graper, USM, USPO. |
| 398 - 1 | 06/15/05 | [Re: DEF 3] RRB Judgment dismissed or Other count(s) 1S,43S,44S of the Superseding Indictment (73-1); pleaded guilty to count(s) 32S,34S,35S,37S,39S,42S of document (73-1).  Imprisonment for a term of 15 months to run concurrent.  Def remanded to the custody of the USM. SR 2 years with standard and special conditions. SA $600.00.  cc: AUSA, |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | K. Jennigs, USM, USPO, MJ Roberts, Finance, FLU, Def w/cnsl cy |
| 399 - 1 | 06/15/05 | [Re: DEF 5] RRB Judgment dismissed or Other count(s) 1S of document (73-1); pleaded guilty to count(s) 33S,36S,38S,41S of the Superseding Indictment (73-1).  Imprisonment for a term of 14 months to run concurrently.  Def is remanded to the custody of the USM.  SR 2 years w/standard and special conditions.  SA $400.00.  cc: AUSA, H. Graper, USM, USPO, MJ Roberts, Fiannce, FLU, Def w/cnslcy |
| 400 - 1 | 06/15/05 | [Re: DEF 6] RRB Judgment dismissed or Other count(s) 53S,54S,55S,57S of document (73-1); pleaded guilty to count(s) 1S,29S,30S,45S,46S,47S,48S,49S,50S,51S,52S of Superseding Indictment (73-1).  Imprisonment for a term of 188 months to run concurrent w/recommendations.  Def remanded to the custody of the USM. SR 5 years w/standard and special conditions.    SA $1,100.00.  cc: AUSA, D. Weber, USM, USPO, MJ Roberts, Finance, Flu, Def w/cnsl cy |
| 401 - 1 | 06/15/05 | [Re: DEF 2] AMENDED RRB Court Minutes [ECR: Robin Carter] Re: IOS (held 6/13/05); cont IOS set for 6/16/05 at 10:30 a.m.  cc: USA, R. OFFRET, USM, USPO |
| 402 - 1 | 06/15/05 | [Re: DEF 7] RRB Court Minutes [ECR: Robin Carter] Re: IOS held (6/14/05); sent imposed as stated in judg; Cts 54 & 55 of SIndt dism by mot of USA. cc: USA, H. FLEISCHER, USM, USPO |
| 403 - 1 | 06/16/05 | [Re: DEF 7] RRB Judgment dismissed or Other count(s) 54S,55S of document (73-1); pleaded guilty to count(s) 1S,8S,21S of document (73-1).  Imprisonment for a term of 108 months to be served concurrently w/recommendaton to the BOP.  Def is remanded to the custody of the USM. cc: AUSA, H. Fleischer, USM, USPO, MJ Roberts, Def w/cnsl cy, Flu, Finance |
| 404 - 1 | 06/16/05 | [Re: DEF 9] RRB Judgment dismissed or Other count(s) 56S of document (73-1); pleaded guilty to count(s) 1S of document (73-1).  Imprisonment for a term of 84 months w/recommendations to the BOP.  Def is remanded to the custody of the USM.  SR 4 years w/standard and special conditions.  SA $100.00.  cc: AUSA, USM, USPO, MJ Roberts, FLU, R. Cavanaugh, Finance, Def w/cnsl |
| 405 - 1 | 06/16/05 | [Re: DEF 2] RRB Court Minutes [ECR: April Karper] re IOS (held 6/16/05); def to file written mot to w/draw plea by the COB on 6/20/05, response due by noon on 6/22/05; Cont IOS set for 6/23/05 at 2:00 p.m.; cc: USA, R. Offret, USM, USPO, MJ Roberts. |
| 406 - 1 | 06/16/05 | DEF 4 Notice of filing w/att letters. |
| 407 - 1 | 06/20/05 | [Re: DEF 2] RRB Minute Order the status/sentencing hrg set 6/23/05 is changed from 1:30 p.m. to 2:00 p.m. in Courtroom #2. cc: AUSA, R. Offret, USM, USPO |
| 408 - 1 | 06/20/05 | {SEALED} |
| 409 - 1 | 06/20/05 | DEF 2 motion to withdraw guilty plea w/att exhs. |
| 410 - 1 | 06/21/05 | DEF 7 appeal to 9CCA of (403-1) filed 06/16/05. cc:USA, D. Covington, USM, PO, Judge Beistline, 9CCA |
| NOTE - 16 | 06/22/05 | Transmittal: Forwarded notice of appeal (410-1) to 9CCA. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                           "USA V AMEEN ABDUL-JILLIL ET AL"
```
---
```
                                  For all filing dates
```
---

| Document # | Filed | Docket text |
|---|---|---|
| 411 -    1 | 06/22/05 | [Re: DEF 7] Cy 9CCA Time Schedule Order. (410-1) cc:USA, D. Covington, ECR, Judge Beistline, 9CCA (original) |
| 412 -    1 | 06/22/05 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion to withdraw guilty plea (409-1), filed on shortened time. |
| 413 -    1 | 06/24/05 | [Re: DEF 2] RRB Court Minutes [ECR: Linda Christensen] re IOS (held 6/23/05); def sentenced as stated in judgment; def remanded; def's mot to w/draw plea denied; remaining cts dismissed on govt mot.  cc:  USA, R. Offret, USM, USPO, MJ Roberts |
| 414 -    1 | 06/29/05 | [Re: DEF 2] RRB Judgment dismissed counts 3S,5S,6S,7S,10S,14S,15S,16S,17S, 18S,23S,24S,25S,27S,28S,29S,40S,43S,56S,58S of document (73-1); pleaded guilty to count(s) 1S,2S,4S,30S,31S,44S of document (73-1). Imprisonment for a term of 168 months to run concurrently with each other.  Def is remanded to the custody of the USM.  SR 4 years w/standard and special conditions.  SA $600.00. cc: AUSA, R. Offrett, USM, USPO, MJ Roberts, Finance, FLU, Def w/cnsl cy |
| 415 -    1 | 06/29/05 | DEF 2 motion for withdrawal of counsel. |
| 416 -    1 | 06/29/05 | DEF 1 motion to withdraw guilty plea. |
| 416A-    1 | 06/30/05 | DEF 2 appeal to 9CCA of (414-1) filed 06/24/05. cc:  USA, R. Offret, def w/cnsl cy, USA, USM, 9CCA |
| 416B-    1 | 06/30/05 | DEF 2 application to proceed In Forma Pauperis re appeal w/Notice of Appeal. |
| 417 -    1 | 07/05/05 | [Re: DEF 7] Transcript re: PCOP hrg held (2/16/05). |
| 418 -    1 | 07/07/05 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to withdraw guilty plea (416-1). |
| 419 -    1 | 07/13/05 | DEF 2 motion (Amended) motion for withdrawal of attorney (CJA appointment). |
| 420 -    1 | 07/14/05 | {SEALED} |
| 421 -    1 | 07/14/05 | {SEALED} |
| NOTE -   17 | 07/15/05 | Transmittal: Forwarded notice of appeal (416A-1) to 9CCA. |
| 416B-    2 | 07/15/05 | [Re: DEF 2] Order by USDC granting application re: (416A-1) cc: USA, R. Offret, def w/cnsl cy, 9CCA |
| 419 -    2 | 07/15/05 | [Re: DEF 2] RRB Order granting motion for withdrawal of counsel (415-1), motion (Amended) motion for withdrawal of attorney (CJA appointment) (419-1).  New CJA counsel to be appointed.  cc: AUSA, R. Offret, FPD (CJA Clerk) |
| 422 -    1 | 07/15/05 | [Re: DEF 2] Cy 9CCA Time Schedule Order. (416A-1) cc: USA, R. Offret, def w/cnsl cy, 9CCA (Original) |
| NOTE -   18 | 07/18/05 | Notation (re: Appeal): CJA appointment faxed to 9CCA by CJA Clk. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 423 - 1 | 07/18/05 | [Re: DEF 6] Partial Transcript Re: IOS (held 6/13/05). |
| 424 - 1 | 07/18/05 | [Re: DEF 9] Partial Transcript Re: IOS (held 6/13/05). |
| 425 - 1 | 07/18/05 | [Re: DEF 7] Partial Transcript Re: IOS (held 6/14/05). |
| 426 - 1 | 07/18/05 | {SEALED} |
| 427 - 1 | 07/18/05 | [Re: DEF 2] CJA appointment of A. Mendel for Appeal. |
| 428 - 1 | 07/18/05 | {SEALED} |
| 429 - 1 | 07/18/05 | {SEALED} |
| 430 - 1 | 07/19/05 | [Re: DEF 5] Partial Transcript re IOS (held 6/14/05). |
| 431 - 1 | 07/19/05 | [Re: DEF 3] Partial Transcript re IOS (held 6/14/05). |
| NOTE - 19 | 07/21/05 | {SEALED} |
| 428 - 2 | 07/21/05 | {SEALED} |
| 429 - 2 | 07/21/05 | {SEALED} |
| 432 - 1 | 07/21/05 | {SEALED} |
| 433 - 1 | 07/21/05 | DEF 1 Sentencing Memorandum. |
| 434 - 1 | 07/21/05 | DEF 2 Transcript Designation/Order Form re: notice of appeal (416A-1) w/order form & CJA 24. cc:ecr |
| 435 - 1 | 07/22/05 | [Re: DEF 1] PLF 1 Sentencing Memorandum. |
| 436 - 1 | 07/22/05 | [Re: DEF 4] PLF 1 Sentencing Memorandum. |
| 437 - 1 | 07/22/05 | [Re: DEF 8] PLF 1 Sentencing Memorandum. |
| 438 - 1 | 07/22/05 | DEF 8 Sentencing Memorandum. |
| 439 - 1 | 07/25/05 | [Re: DEF 1] RRB Order denying motion to withdraw guilty plea (416-1). cc: AUSA, S. Dattan, USM, USPO |
| 440 - 1 | 07/26/05 | DEF 4 Unopposed motion on shortened time to continue sentencing. |
| NOTE - 20 | 07/27/05 | Notation: Docket 441 NOT USED. |
| 442 - 1 | 07/27/05 | [Re: DEF 1] PLF 1 Unopposed motion  on shortened time to continue imposition of sentence hearing. |
| 443 - 1 | 07/27/05 | [Re: DEF 8] PLF 1 Unopposed motion on shortened time to continue imposition of sentence hearing. |
| 444 - 1 | 07/27/05 | [Re: DEF 1] RRB Minute Order IOS hrg set for 7/28/05 at 10:00 a.m. will be utilized as a rescheduling hrg for the IOS.  cc: S. Collins, S. Dattan, USM, USPO |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                        "USA V AMEEN ABDUL-JILLIL ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 445 - 1 | 07/27/05 | [Re: DEF 4] RRB Minute Order IOS hrg set 7/28/05 at 8:30 a.m. will be utilized as a rescheduling hearing for the IOS.  cc: AUSA, R. Herz, USM, USPO |
| 446 - 1 | 07/27/05 | [Re: DEF 8] RRB Minute Order the IOS hrg set for 7/29/05 at 9:00 a.m will be utilized as a rescheduling hrg for the IOS. cc: AUSA, L. Wells, USM, USPO |
| 447 - 1 | 07/28/05 | [Re: DEF 4] RRB Court Minutes [ECR: Robin Carter] Re: rescheduling hrg for IOS (held 7/28/05); cont IOS set for 8/12/05 at 9:00 a.m.; out of state wit may appear tele; subpoenas and writs prev issued are cont. cc: USA, R. HERZ, USM, USPO |
| 448 - 1 | 07/28/05 | {SEALED} |
| 449 - 1 | 07/29/05 | {SEALED} |
| 450 - 1 | 07/29/05 | [Re: DEF 4] PLF 1 Notice to court re: conflict w/8/12/05 sentencing date. |
| 451 - 1 | 08/02/05 | [Re: DEF 4] RRB Minute Order the IOS set for 8/14/05 is reset for 8/16/05 at 1:30 p.m. in Courtroom #2.  cc: AUSA, R. HERZ, USM, USPO |
| 452 - 1 | 08/02/05 | DEF 4 Unopposed motion on shortened time to reset sentencing hearing. |
| 453 - 1 | 08/05/05 | [Re: DEF 4] RRB Minute Order granting unoppo mot on shortened time to reset IOS (452-1); 8/16/05 IOS reset to 9/1/05 @ 8:30 a.m.. cc: USA, R. Herz, USM, USPO |
| 454 - 1 | 08/09/05 | {SEALED} |
| 455 - 1 | 08/09/05 | {SEALED} |
| 454 - 2 | 08/11/05 | {SEALED} |
| 455 - 2 | 08/11/05 | {SEALED} |
| 456 - 1 | 08/11/05 | [Re: DEF 7] Copy of Order from 9CCA that H. Fleischer is cnsl of record. If cnsl wishes to w/d he must w/i 21 days  file a mot w/this crt w/statement of reasons.  In the absence of a mot to w/d, the previously established briefing schedule shall remain in effect.  The Clk shall serve thsi order and the briefing schedule on cnsl Fleischer (410-1). cc: H. Fleischer, D. Covington, USA, Judge Beistline, ECR |
| 457 - 1 | 08/19/05 | [Re: DEF 2] Partial Transcript re: Cont IOS held 6/23/05. |
| 458 - 1 | 08/19/05 | USM Return of svc on judgment re: DEF 7 on 8/9/05 to FPC Yankton at Yankton, SD. |
| 459 - 1 | 08/25/05 | DEF 4 Sentencing Memorandum w/att exhs. |
| 460 - 1 | 08/29/05 | DEF 4 Unopposed motion on shortend time to continue sentencing. |
| 461 - 1 | 08/29/05 | DEF 7 Transcript Designation/Order Form re: notice of appeal (410-1) w/order form and CJA form. cc:ecr |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
"USA V AMEEN ABDUL-JILLIL ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 462 - 1 | 08/30/05 | [Re: DEF 4] RRB Order granting unopposed motion on shortend time to continue sentencing to 9/16/05 at 9:00 a.m. (460-1). cc: USA, R. Herz, USM, USPO |
| 463 - 1 | 09/02/05 | [Re: DEF 2] Transcript of PCOP (held 2/16/05) re: notice of appeal (416A-1) |
| 464 - 1 | 09/02/05 | [Re: DEF 2] Transcript of IOS (held 6/13/05) re: notice of appeal (416A-1) |
| 465 - 1 | 09/02/05 | [Re: DEF 2] Transcript of continued IOS (held 6/16/05) re: notice of appeal (416A-1) |
| 466 - 1 | 09/02/05 | [Re: DEF 2] PARTIAL Transcript of continued IOS (held 6/24/05) re: notice of appeal (416A-1) |
| 467 - 1 | 09/06/05 | [Re: DEF 2] cy 9CCA Certificate of Record. (416A-1) cc: USA, A. Mendel, Judge Beistline, 9CCA (original) |
| 468 - 1 | 09/07/05 | PLF 1; DEF 1 motion (joint) to continue IOS. |
| NOTE - 21 | 09/09/05 | Notation: DOCKET #469 NOT USED. |
| 468 - 2 | 09/12/05 | [Re: DEF 1] RRB Order granting motion (joint) to continue IOS (468-1). IOS is continued until 10/6/05 at 9:00 a.m.   cc: ASUA, D. Dattan, USM, USPO |
| 470 - 1 | 09/12/05 | {SEALED} |
| 471 - 1 | 09/13/05 | {SEALED} |
| 471 - 2 | 09/14/05 | {SEALED} |
| 472 - 1 | 09/14/05 | [Re: DEF 4] PLF 1 Jnt Notice to crt re: sentencing. |
| 473 - 1 | 09/15/05 | {SEALED} |
| 474 - 1 | 09/15/05 | [Re: DEF 8] RRB Court Minutes [ECR: Caroline Edmiston] RE: Imposition of Sentence (held 09/15/05); Defendant sentenced as stated in the judgment; granting motion for downward departure w/att memo (473-1); Count 56 of the First Superseding Indictment Dismissed; Mr. Collins to file forfeiture order re count 58 by close of business 09/15/05.  CC: USA, L. Wells, USM, USPO. |
| 475 - 1 | 09/15/05 | [Re: DEF 8] RRB Judgment dismissed counts 56S,58S of document (73-1); pleaded guilty to count(s) 1S of document (73-1).  Imprisonment for a term of 60 months w/special conditions.  Def is remanded to the custody of the USM.  SR 5 years w/standard and special conditions.  SA $100.00. cc: ASUA, L. Wells, USM, USPO, MJ ROBERTS, FINANCE, FLU, DEF W/CNSL CY |
| 476 - 1 | 09/20/05 | [Re: DEF 4] RRB Court Minutes [ECR: Robin Carter] Re: IOS held 9/16/05; sent imposed as stated in judg. cc: USA, R. HERZ, USM, USPO |
| 477 - 1 | 09/21/05 | DEF 4 Unopposed motion to correct judgment and to correct order dismissing counts. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                          "USA V AMEEN ABDUL-JILLIL ET AL"
            ─────────────────────────────────────────────────────────────
                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 478 - 1 | 09/21/05 | DEF 1 motion to withdraw as counsel and for appointment of counsel. |
| 479 - 1 | 09/23/05 | [Re: DEF 1] RRB Minute Order hrg re defendant's motion to withdraw as counsel at dkt 478 will be held 9/26/05 at 10:00 a.m. in Courtroom #2. cc: AUSA, S. Dattan, USM, USPO |
| 480 - 1 | 09/26/05 | [Re: DEF 4] RRB Judgment dismissed counts 1S,5S,6S,11S,13S,17S,18S,22S,23S, 25S,28S,31S,41S,42S,47S,49S of document (73-1); pleaded guilty to count(s) 2S,8S,14S,15S,35S,36S,50S,52S,58S of document (73-1). Imprisonment for a term of 24 months each count to run concurrently w/recommendations. Def is remanded to the custody of the USM. SR 3 years to run concurrently. SA $800.00. cc: AUSA, R. HERZ, USM, USPO, MJ ROBERTS, FINANCE, FLU, DEF W/CNSL CY |
| 481 - 1 | 09/26/05 | [Re: DEF 1] RRB Order granting unopposed motion to correct judgment and to correct order dismissing counts (477-1). Count 17 will be entered on the judgment as one of the eight violations of 18:1956 that def was found guilty, and count 15 will not be entered on the judgment as a count of conviction, and count 15 will substitute count 17 as one of the remaining counts of the First Superseding Indictment to be dismissed w/out prejudice. cc: AUSA, R. Herz, USM, USPO |
| 482 - 1 | 09/26/05 | [Re: DEF 1] RRB Order granting motion to withdraw as counsel and for appointment of cja counsel (478-1). cc: S. Collins, D. Dattan, USM, USPO, MJ Roberts |
| 483 - 1 | 09/26/05 | [Re: DEF 1] CJA appointment of J. Pharr. |
| 484 - 1 | 09/27/05 | {SEALED} |
| 485 - 1 | 09/27/05 | [Re: DEF 1] RRB Court Minutes [ECR: Elisa Singleton] re Hrg on Defense Cnsl's Motion to Withdraw (held 9/26/05); motion granted; ios remains as previously set. cc: USA, D. Dattan, J. Pharr, FPD CJA Clerk, USM, USPO |
| 486 - 1 | 09/27/05 | DEF 1 Attorney Appearance of J.Pharr. |
| 487 - 1 | 09/28/05 | [Re: DEF 4] RRB Amended Judgment Def plead guilty to counts 2S, 8S, 14S-17S, 35S-36S,50S,52S & 58S of document (73-1). Counts 1S, 5S-6S,11S, 13S, 15S, 18S, 22S, 23S, 25S, 28S, 31S, 41S, 42S, 47S, & 49S Dismissed w/out prejudice. Imprisonment for a term of 24 months to run concurrently w/recommenndations. Def is remnaded to the custody of the USM. SR 3 years w/standard and special conditions. SA $800.00. cc: AUSA, R. HERZ, USM, USPO, MJ ROBERTS, Def w/cnsl cy, FINANCE, FLU |
| 488 - 1 | 10/03/05 | DEF 4 Notice of filing. |
| 489 - 1 | 10/04/05 | DEF 1 Stipulation to continue sentencing for 30 days. |
| 489 - 2 | 10/05/05 | [Re: DEF 1] RRB Order granting stipulation to continue sentencing for 30 days (489-1). IOS set 10/6/05 is VACATED and REEST for 11/10/05 at 9:00 a.m. cc: AUSA, J. Pharr, USM, USPO |
| 490 - 1 | 10/05/05 | [Re: DEF 7] Transcript re Partial IOS (held 6/14/05). |
| 491 - 1 | 10/06/05 | [Re: DEF 7] cy 9CCA Certificate of Record. (410-1) cc: H. Fleischer, Judge Beistline, 9CCA (original), USA |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A04-0070--CR (RRB)
                       "USA V AMEEN ABDUL-JILLIL ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

492 - 1  10/07/05  [Re: DEF 7] Copy of Order from 9CCA appellant's mot to sub cnsl of R. Ratliff (retained) for H. Fleischer (CJA)is Granted clk to remove H. Fleischer and enter R. Ratliff as retained cnsl.  Appellant's mot for 30 day ext of time to file opening brief is granted.  Within 14 days after date of this order, appellant shall show cause why appellant's in forma pauperis status should not be revoked & why case should not be referred to district crt to determin whether appellant should be required to reimburse the CJA fund for cost of appellant's appellate defense, including costs of producing transcripts and fees and expenses of appellant's former apt cnsl. Appellant's opening brief and excerpts of record are due 11/1/05, answering brief is due 12/1/05 and optional rply brief is due 14 days after svc of answering brief.  (410-1) cc:USA, H. Fleischer, R. Ratliff, Judge Beistline

493 - 1  10/11/05  [Re: DEF 8] Partial Transcript of Imposition of Sentence (held 09/15/05).

494 - 1  10/26/05  [Re: DEF 5] RRB Order modifying conditions of supervised release as stated.  cc: USPO

495 - 1  10/31/05  [Re: DEF 7] Copy of Order from 9CCA (410-1) that the crt received appellant's response to order to show cause.  The crt's 10/3/05 order to show cause is discharged.  Appellant shall retain his pauper status on appeal.  The briefin schedule established previously remains in effect. cc; USA, R. Ratliff, Judge Beistline

496 - 1  11/01/05  USM Return of svc on judgment re: DEF 3 on 9/20/05 to FDC SEATAC at SEATAC, WA.

497 - 1  11/04/05  [Re: DEF 1] RRB Minute Order IOS previously set 11/10/05 is rescheduled for 11/22/05 at 10:00 a.m. in Courtroom #2.  cc: AUSA, J. PHARR, USM, USPO

498 - 1  11/08/05  [Re: DEF 4] PARTIAL Transcript Re: IOS held 9/16/05.

499 - 1  11/10/05  {SEALED}

500 - 1  11/16/05  USM Return of svc on judgment re: DEF 4 on 09/14/05 to FDC SeaTac, at SeaTac, WA.

501 - 1  11/17/05  DEF 1 Unopposed motion on shortened time to continue sentencing set for 11/22/05.

502 - 1  11/18/05  [Re: DEF 1] RRB Minute Order granting unopposed motion on shortened time to continue sentencing set for 11/2 (501-1).  IOS is reset for 1/20/06 at 8:30 a.m. cc: AUSA, J. PHARR, USM, USPO

499 - 2  11/23/05  {SEALED}

503 - 1  11/28/05  {SEALED}

504 - 1  11/28/05  {SEALED}

504 - 2  11/30/05  {SEALED}

505 - 1  11/30/05  {SEALED}

---